# 21-1929

## United States Court of Appeals
## for the Second Circuit

UNITED STATES OF AMERICA

*Plaintiff-Appellee,*

VULCAN SOCIETY, MARCUS HAYWOOD, CANDIDO NUNEZ,
ROGER GREGG, JAMEL NICHOLSON, RUSEBELL WILSON,
KEVIN WALKER, KEVIN SIMPKINS,

*Plaintiffs-Intervenors-Appellees,*

*v.*

THE CITY OF NEW YORK,

*Defendant-Appellant,*

NEW YORK CITY FIRE DEPARTMENT, NEW YORK CITY
DEPARTMENT OF CITYWIDE ADMINISTRATIVE SERVICES,
MAYOR MICHAEL R. BLOOMBERG, NEW YORK FIRE
COMMISSIONER NICHOLAS SCOPPETTA,

*Defendants.*

On Appeal from the United States District Court for the
Eastern District of New York

**JOINT APPENDIX**
**Volume I of IV (pp. 1-294)**

BARBARA SCHWABAUER
Attorney for Plaintiff-Appellee
U.S. Department of Justice,
Civil Rights Division
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530
(202) 305-3034
Barbara.Schwabauer@usdoj.gov

GEORGIA M. PESTANA
*Corporation Counsel*
  *of the City of New York*
Attorney for Defendant-Appellant
100 Church Street
New York, New York 10007
(212) 356-2490
jdavies@law.nyc.gov

(Parties Continued on Inside Cover)

Reproduced on Recycled Paper

(List of Attorneys Continued from Cover)

ROBERT H. STROUP
LEVY RATNER, P.C.
Attorneys for Plaintiffs-Intervenors-Appellees
80 Eighth Avenue, 8th Floor
New York, New York 10011
(212) 267-8100
rstroup@levyratner.com

# INDEX TO VOLUMES

**Page**

Volume I ......................................................................A1-A294

Volume II .....................................................................A295-A588

Volume III....................................................................A589-A882

Volume IV ...................................................................A883-A1023

# TABLE OF CONTENTS

**Page**

Docket Sheet ............................................................................. A1

Plaintiff's Complaint, Dated May 21, 2007, with
Attachments ..................................................................... A196

Plaintiffs-Intervenors' Complaint, Dated
September 25, 2007, with Supporting Document ............................ A215

Modified Remedial Order and Partial Judgment,
Permanent Injunction, & Order Appointing Court Monitor,
Dated June 6, 2013 ............................................................... A239

Transcript of Civil Cause for Status Conference,
Dated July 9, 2019 ................................................................ A267

Monitor's Twenty-Eighth Periodic Report to the Court,
Dated September 20, 2019 ..................................................... A317

Letter, Dated October 22, 2019, from Valerie L. Meyer to
Donald C. Sullivan, Mark S. Cohen and Rebekah Cook-
Mack, with Attachment ......................................................... A385

     Attachment - Spreadsheets ......................................... A394

Monitor's Status Report Regarding CPAT Testing,
Dated November 20, 2019 ...................................................... A397

Letter, Dated December 3, 2019, from Eric Eichenholtz
to the Honorable Nicholas G. Garaufis ...................................... A416

Letter, Dated December 3, 2019, from Eric Eichenholtz
to the Honorable Nicholas G. Garaufis, with Attachment ............... A425

Letter, Dated December 19, 2019, from Rebekah
Cook-Mack to the Honorable Nicholas G. Garaufis ...................... A435

Letter, Dated December 20, 2019, from Valerie Meyer
to the Honorable Nicholas G. Garaufis............................................... A441

Letter, Dated January 17, 2020, from Mark S. Cohen
to the Honorable Nicholas G. Garaufis............................................... A446

Transcript of Civil Cause for Status Conference,
Dated January 27, 2020 ...................................................................... A456

Monitor's Twenty-Ninth Periodic Report to the Court,
Dated May 6, 2020 .............................................................................. A499

Monitor's Thirtieth Periodic Report to the Court,
Dated August 4, 2020.......................................................................... A587

Monitor's Thirty-First Periodic Report to the Court,
Dated November 2, 2020...................................................................... A656

Letter, Dated January 19, 2021, from Mark S. Cohen to the
Honorable Nicholas G. Garaufis, with Annexed Exhibits................. A712

    Exhibit 1 -    Plaintiffs-Intervenors' Memorandum
                    of Law, Dated March 20, 2020 ........................... A736

    Exhibit 2 -    Letter, Dated March 20, 2020, from
                    Valerie L. Meyer to Mark S. Cohen ................... A760

    Exhibit 3 -    Letter, Dated June 15, 2020, from
                    Eric Eichenholtz to Marc Cohen ........................ A770

    Exhibit 4 -    Declaration of Marie Giruad,
                    Dated June 15, 2020.......................................... A782

    Exhibit 5 -    Letter, Dated July 9, 2020, from
                    Dana E. Lossia to Mark S. Cohen ...................... A794

    Exhibit 6 -    Letter, Dated July 9, 2020, from
                    Valerie L. Meyer to Mark S. Cohen ................... A800

    Exhibit 7 -    Letter, Dated July 17, 2020, from
                    Eric Eichenholtz to Marc Cohen ........................ A806

**Page**

Monitor's Thirty-Second Periodic Report to the Court,
Dated February 1, 2021 ...................................................... A815

Letter, Dated February 8, 2021 from Valerie L. Meyer
to the Honorable Nicholas G. Garaufis.............................. A873

Plaintiffs-Intervenors' Motion to Adopt in Part and Modify
in Part the Court Monitor's Recommendation Regarding
Violations of the Modified Remedial Order,
Dated February 8, 2021, with Annexed Exhibit.............................. A877

       Exhibit A -   Letter, Dated January 21, 2020, from
                  Rebekah Cook-Mack to Mark S. Cohen,
                  with Attachment.................................................. A894

Letter, Dated February 8, 2021, from Eric Eichenholtz
to the Honorable Nicholas G. Garaufis.............................. A902

Transcript of Status Conference by Video,
Dated May 5, 2021 .......................................................... A921

Monitor's Thirty-Third Periodic Report to the Court,
Dated May 27, 2021.......................................................... A964

Notice of Appeal, Dated August 4, 2021 ......................................... A1021

# A1

<u>DOCKET SHEET</u>
(pp. A1-A195)

REPRODUCED FOLLOWING

A2

**Query  Reports  Utilities  Help  Log Out**

**ℝ** Alerts not yet Supported for this Docket

APPEAL,SM

# U S District Court
# Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #  1 07-cv-02067-NGG

| | |
|---|---|
| United States of America v City of New York | Date Filed  05/21/2007 |
| Assigned to  Judge Nicholas G  Garaufis | Jury Demand  None |
| related Cases 1 14-cv-07165-NGG-RLM | Nature of Suit  442 Civil Rights  Jobs |
|      1 15-cv-00612-NGG-RLM | Jurisdiction  U S  Government Plaintiff |
| Cause  42 2000e Job Discrimination (Employment) | |

**Special Master**

| | | |
|---|---|---|
| **Robert M Morgenthau** | represented by | **Robert M  Morgenthau** |
| *TERMINATED  06/01/2010* | | Wachtell, Lipton, Rosen & Katz |
| | | 51 West 52nd Street |
| | | 31st Floor |
| | | New York, NY 10019-6150 |
| | | 212-403-1000 |
| | | Fax  212-403-4785 |
| | | *TERMINATED  06/01/2010* |

**Special Master**

| | | |
|---|---|---|
| **Mary Jo White** | represented by | **Mary Jo White** |
| *TERMINATED  09/28/2012* | | Debevoise & Plimpton |
| | | 919 Third Avenue |
| | | New York, NY 10022 |
| | | 212-909-6000 |
| | | Fax  212-909-6836 |
| | | Email  mjwhite@debevoise com |
| | | *ATTORNEY TO BE NOTICED* |

**Special Master**

| | | |
|---|---|---|
| **Mark S Cohen** | represented by | **Mark S Cohen** |
| *Court Appointed Monitor* | | Cohen & Gresser |
| | | 800 Third Avenue |
| | | New York, NY 10022 |
| | | 212-957-7600 |
| | | Fax  212-957-4514 |
| | | Email  mcohen@cohengresser com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Alexandra Sarah Wald** |
| | | Cohen & Gresser LLP |
| | | 800 Third Ave |
| | | 21st Floor |

A3

New York, NY 10022
212-957-7600
Fax  212-957-4514
Email  awald@cohengresser com
*ATTORNEY TO BE NOTICED*

**Jonathan S  Abernethy**
Cohen & Gresser LLP
800 Third Avenue
New York, NY 10022
212-707-1322
Fax  212-957-4514
Email  jabernethy@cohengresser com
*ATTORNEY TO BE NOTICED*

**Lawrence T  Gresser**
Cohen & Gresser
800 Third Ave
21st Floor
New York, NY 10022
(212)957-7600
Fax  (212)957-4514
Email  ltgresser@cohengresser com
*ATTORNEY TO BE NOTICED*

**Matthew Vincent Povolny**
Cohen & Gresser LLP
100 Park Avenue
New York, NY 10047
212-957-7600
Fax  212-957-4514
Email  mpovolny@cohengresser com
*ATTORNEY TO BE NOTICED*

**Special Master**

**Steven M  Cohen**                 represented by  **Steven M  Cohen**
Zuckerman Spaeder LLP
1185 Avenue Of The Americas
31st Floor
New York, NY 10036
212-704-9600
Fax  212-704-4256
Email  scohen@zuckerman com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Special Master**

**Hector Gonzalez**                 represented by  **Hector Gonzalez**
*TERMINATED  08/17/2016*          Dechert LLP
1095 Avenuw of the Americas
New York, NY 10036
(212) 698-3621
Fax  (212) 314-0058
Email  hector gonzalez@dechert com

*LEAD ATTORNEY*

**Rebecca Kahan Waldman**
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036
212 698-3861
Fax  212 698-0447
Email  rebecca kahan@dechert com

**Special Master**

**Mitra Hormozi**
*TERMINATED  03/16/2015*                    represented by **Mitra Hormozi**
Zuckerman Spaeder LLP
1185 Avenue Of The Americas
31st Floor
New York, NY 10036
212-704-9600
Fax  212-704-4256
Email  mhormozi@zuckerman com
*TERMINATED  03/16/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen Barday**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166
212-351-4000
Fax  212-351-4035
Email  shireen barday@kirkland com
*ATTORNEY TO BE NOTICED*

**Special Master**

**Breon S  Peace**
*TERMINATED  08/17/2016*                    represented by **Breon S  Peace**
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006
212-225-2059
Fax  212-225-3999
Email  bpeace@cgsh com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Special Master**

**Barbara S  Jones**
*TERMINATED  05/06/2016*                    represented by **Barbara S  Jones**
Zuckerman Spaeder LLP
399 Park Avenue
14th Floor
New York, NY 10022
212-704-9600
Fax  212-704-4256
Email  bjones@zuckerman com
PRO SE

**Margaret Emma Lynaugh**
Zuckerman Spaeder LLP
399 Park Avenue, 14th Floor
New York, NY 10022
212-704-9600
Fax  212-704-4256
Email  mlynaugh@zuckerman com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**United States of America**                    represented by **Elliot M  Schachner**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201-1820
(718)254-6053
Fax  (718)254-6081
Email  Elliot Schachner@usdoj gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Bachman**
U S  Department of Justice
Civil Rights Division
950 Pennsylvania Avenue, NW
Washington, DC 20530
202-305-7883
Fax  202-514-1005
Email  eric bachman@usdoj gov
*TERMINATED  03/21/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth A  Stahl**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201-1820
718-254-6519, -7000
Fax  718-254-6081
*TERMINATED  05/12/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J  Goldberger**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201-1820
(718)254-6052
Fax  (718)254-6083
Email  Michael Goldberger@usdoj gov
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Sharon Seeley**
U S Dept of Justice, Civil Rights Division,
Employment Liti
950 Pennsylvania Ave, Nw
Patrick Henry Building 4500
Washington, DC 20530
202-514-4761
Fax 202-514-1005
Email sharon seeley@usdoj gov
*TERMINATED 10/26/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allan K Townsend**
United States Department of Justice
Civil Rights Division
Employment Litigation Section
Washington, DC 20530
(202)305-3302
Fax (202)514-1005
Email allan townsend@usdoj gov
*TERMINATED 02/22/2018*
*ATTORNEY TO BE NOTICED*

**Barbara A Schwabauer**
U S Department of Justice
950 Pennsylvania Ave Nw
Patrick Henry Building
Room 4013
Washington, DC 20530
202-305-3034
Fax 202-353-8961
Email barbara schwabauer@usdoj gov
*TERMINATED 10/26/2015*
*ATTORNEY TO BE NOTICED*

**Carolyn P Weiss**
Employment Litigation Section
Civil Rights Division/DOJ
950 Pennsylvania Avenue
Phb Rm 4036
Washington, DC 20530
202-514-6269
Fax 202-514-1100
Email carolyn weiss@usdoj gov
*ATTORNEY TO BE NOTICED*

**Clare F Geller**
U S Department of Justice
601 D Street, Nw, Room 4926
Washington, DC 20004
(202)353-1817

A7

Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

Fax (202)514-1005
Email clare geller@usdoj gov
*TERMINATED 04/14/2010*
*ATTORNEY TO BE NOTICED*

**David Michael Eskew**
Abell Eskew Landau LLP
256 5th Avenue
Ste 5th Floor
New York, NY 10001
646-970-7342
Fax 646-970-7345
Email deskew@aellaw com
*ATTORNEY TO BE NOTICED*

**David Nathan Reese**
U S Department of Justice, Civil Rights
Division
950 Pennsylvania Ave NW
PHB 4031
Washington, DC 20530
202-514-3851
Fax 202-353-8961
Email david reese@usdoj gov
*TERMINATED 04/13/2010*

**Elizabeth A Speck**
U S Dept of Justice
Civil Rights Division
Employment Litigation Section
950 Pennsylvania Avenue, Nw, Phb Room
4025
Washington, DC 20530
202-353-3353
Fax 202-514-1005
Email elizabeth speck@usdoj gov
*TERMINATED 05/12/2009*
*ATTORNEY TO BE NOTICED*

**Hilary Funk Pinion**
U S Department of Justice, Civil Rights
Division
950 Pennsylvania Avenue Nw Phb 4512
Washington, DC 20530
(202)353-8054
Fax (202)353-8961
Email hilary funk@usdoj gov
*ATTORNEY TO BE NOTICED*

**Jennifer Swedish**
United States Department of Justice, Civil
Rights Division
950 Pennsylvania Ave Nw, Phb Room 4503
Washington, DC 20530

A8

202-305-4069
Fax 202-353-8961
Email jennifer swedish@usdoj gov
*ATTORNEY TO BE NOTICED*

**Julia T Quinn**
DOJ-Crt
Employment Litigation Section
4 Constitution Square
150 M Street, NE
Room 9 343
Washington, DC 20002
202-353-6196
Email julia quinn@usdoj gov
*ATTORNEY TO BE NOTICED*

**Karen P Ruckert**
U S Department of Justice
Civil Rights Division
Civil Rights Division
Employment Litigation Section
950 Pennsylvania Ave Nw, Phb 4029
Washington, DC 20530
202-616-9138
Fax 202-353-8961
Email karen ruckert@usdoj gov
*TERMINATED 10/26/2015*
*ATTORNEY TO BE NOTICED*

**Kathryn Ladewski**
United States Department of Justice, Civil
Rights Division
Employment Litigation Section
950 Pennsylvania Ave Nw
Washington, DC 20530
202-353-1099
Fax 202-514-1005
Email kathryn ladewski@usdoj gov
*TERMINATED 05/02/2014*
*ATTORNEY TO BE NOTICED*

**Meredith L Burrell**
U S Department of Justice
Civil Rights Div , Attn Aaron Schuham
950 Pennsylvania Ave Nw
Patrick Henry Bldg Room 4924
Washington, DC 20530
202-305-9053
Fax 202-514-1105
Email meredith burrell@usdoj gov
*ATTORNEY TO BE NOTICED*

**Nadia E Said**
U S Department of Justice

950 Pennsylvania Ave Nw Patrick Henry
Building
Office 4924
Washington, DC 20530
202-616-2988
Fax  202-514-1005
Email  nadia said@usdoj gov
*ATTORNEY TO BE NOTICED*

**Patricia Stasco**
United States Department of Justice, Civil
Rights Division, E
601 D Street Nw
Washington, DC 20579
(202)353-2297
Fax  (202)514-1105
Email  patricia stasco@usdoj gov
*ATTORNEY TO BE NOTICED*

**Raheemah Abdulaleem**
US Department of Justice Civil Rights
Division
950 Pennsylvania Avenue Nw
Phb Room 4025
Washington, DC 20530
202-307-2034
Fax  202-514-1005
Email  raheemah abdulaleem@usdoj gov
*TERMINATED  10/26/2015*
*ATTORNEY TO BE NOTICED*

**Richard I  Sexton**
U S  Department of Justice
950 Pennsylvania Avenue, Nw
Patrick Henry Building
Suite 4500
Washington, DC 20530
202-307-6498
Fax  202-514-1005
Email  richard sexton@usdoj gov
*TERMINATED  08/21/2018*
*ATTORNEY TO BE NOTICED*

**Shan Rajiv Shah**
DOJ-Crt
4 Constitution Square
150 M Street, NE
Washington, DC 20530
202-598-9621
Email  shan shah@usdoj gov
*ATTORNEY TO BE NOTICED*

**Valerie L  Meyer**
US Dept of Justice

# A10

Civil Rights Division
Employment Litigation Section, Phb
950 Pennsylvania Ave Nw
Washington, DC 20530
202-305-3179
Fax 202-514-1005
Email valerie meyer@usdoj gov
*ATTORNEY TO BE NOTICED*

**Varda Hussain**
United States Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530
(202)305-4267
Fax (202)514-1005
Email varda hussain@usdoj gov
*TERMINATED 12/06/2012*

## V

### Intervenor Plaintiff

**Vulcan Society**        represented by **Richard A Levy**
Levy Ratner P C
80 Eighth Avenue, 8th Floor
New York, NY 10011
212-627-8100
Fax 212-627-8182
Email rlevy@levyratner com
*TERMINATED 12/04/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shayana Devendra Kadidal**
Center for Constitutional Rights
666 Broadway 7th Floor
New York, NY 10012-2399
(212) 614-6438
Fax 212-614-6499
Email kadidal@ccr-ny org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson L Belovin**
Levy Ratner, P C
80 Eighth Avenue, 8th Floor
New York, NY 10011
212-627-8100
Fax 212-627-8182
Email abelovin@levyratner com
*ATTORNEY TO BE NOTICED*

**Anjana Samant**
Center for Constitutional Rights

666 Broadway, 7th Fl
New York, NY 10012
212-614-6445
Fax 212-614-6499
*TERMINATED 01/23/2012*

**Beth A Kaswan**
Scott + Scott, LLP
500 Fifth Avenue, 40th Floor
New York, NY 10110
212-223-6444
Fax 212-223-6334
Email bkaswan@scott-scott com
*ATTORNEY TO BE NOTICED*

**Chauniqua Danielle Young**
Center for Constitutional Rights
666 Broadway, 7th Floor
New York, NY 10012
212-614-6483
Fax 212-614-6499
Email cyoung@ccrjustice org
*TERMINATED 06/01/2016*

**Dana E Lossia**
Levy Ratner, P C
80 Eighth Avenue
New York, NY 10011-5126
212-627-8100
Fax 212-627-8182
Email dlossia@levyratner com
*ATTORNEY TO BE NOTICED*

**Darius Charney**
Center for Constitutional Rights
666 Broadway, 7th Floor
New York, NY 10012
212-614-6464
Fax 212-614-6499
Email dcharney@ccrjustice org
*ATTORNEY TO BE NOTICED*

**Ghita Schwarz**
Center for Constitutional Rights
666 Broadway, 7th Floor
New York, NY 10012
212-614-6445
Fax 212-614-6422
Email gschwarz@ccrjustice org
*ATTORNEY TO BE NOTICED*

**Judith S Scolnick**
Scott and Scott, LLP
230 Park Avenue

17th Floor
New York, NY 10169
212-223-6444
Fax 212-223-6334
Email jscolnick@scott-scott com
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
Offices of Leon Friedman
148 East 78th Street
New York, NY 10021
(212)737-0400
Fax (212)861-9015
Email flashlf@aol com
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
Levy Ratner PC
80 Eighth Avenue
8th Floor
New York, NY 10011
(212)627-8100
Fax (212)627-8182
Email rcookmack@levyratner com
*ATTORNEY TO BE NOTICED*

**Robert H Stroup**
Levy Ratner P C
80 Eighth Avenue, 8th Floor
New York, NY 10011
212-627-8100
Fax 212-627-8182
Email rstroup@levyratner com
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Marcus Haywood**                 represented by **Richard A Levy**
                                   (See above for address)
                                   *TERMINATED 12/04/2018*
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Shayana Devendra Kadidal**
                                   (See above for address)
                                   *LEAD ATTORNEY*
                                   *ATTORNEY TO BE NOTICED*

                                   **Allyson L Belovin**
                                   (See above for address)
                                   *ATTORNEY TO BE NOTICED*

                                   **Anjana Samant**
                                   (See above for address)
                                   *TERMINATED 01/23/2012*

**Beth A  Kaswan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E Lossia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Darius Charney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ghita Schwarz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith S Scolnick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
148 East 78th Street
103 East 86th Street
148 E 78th St
New York, NY 10075
(212)737-0400
Fax  (212)861-9015
Email  flashlf@aol com
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert H  Stroup**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**
**Candido Nunez**                    represented by **Richard A  Levy**
(See above for address)
*TERMINATED  12/04/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shayana Devendra Kadidal**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson L  Belovin**
(See above for address)
*ATTORNEY TO BE NOTICED*

# A14

**Anjana Samant**
(See above for address)
*TERMINATED  01/23/2012*

**Beth A  Kaswan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chauniqua Danielle Young**
(See above for address)
*TERMINATED  06/01/2016*

**Dana E Lossia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Darius Charney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ghita Schwarz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith S Scolnick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert H  Stroup**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Roger Gregg**                    represented by **Richard A  Levy**
(See above for address)
*TERMINATED  12/04/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shayana Devendra Kadidal**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson L  Belovin**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Anjana Samant**
(See above for address)
*TERMINATED  01/23/2012*

**Beth A  Kaswan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dana E Lossia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Darius Charney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ghita Schwarz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judith S Scolnick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert H  Stroup**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Jamel Nicholson**                    represented by **Beth A  Kaswan**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Richard A  Levy**
                                        (See above for address)
                                        *TERMINATED  12/04/2018*
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Chauniqua Danielle Young**
                                        (See above for address)
                                        *TERMINATED  06/01/2016*

**Dana E Lossia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert H Stroup**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Rusebell Wilson**                    represented by **Beth A Kaswan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A Levy**
(See above for address)
*TERMINATED 12/04/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chauniqua Danielle Young**
(See above for address)
*TERMINATED 06/01/2016*

**Dana E Lossia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert H Stroup**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kevin Walker**                    represented by **Richard A Levy**
(See above for address)
*TERMINATED 12/04/2018*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Dana E Lossia**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leon Friedman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebekah B Cook-Mack**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert H  Stroup**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Kevin Simpkins**                    represented by  **Shayana Devendra Kadidal**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

                                       **Chauniqua Danielle Young**
                                       (See above for address)
                                       *TERMINATED  06/01/2016*

                                       **Dana E Lossia**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Leon Friedman**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Rebekah B Cook-Mack**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Richard A  Levy**
                                       (See above for address)
                                       *TERMINATED  12/04/2018*
                                       *ATTORNEY TO BE NOTICED*

                                       **Robert H  Stroup**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Arnaldo Rodriguez**                 represented by  **Peter Joseph Gleason**
                                       Peter J  Gleason, PC
                                       115 Christopher Street
                                       #2

New York, NY 10014
212-431-5030
Fax  212-431-3378
Email  pjgleason@aol com
*ATTORNEY TO BE NOTICED*

V

**Defendant**

**City of New York**              represented by  **Georgia Mary Pestana**
Office of the Corporation Counsel
100 Church Street
New York, NY 10007
212-788-0862
Fax  212-788-0940
Email  gpestana@law nyc gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William S J  Fraenkel**
Corporation Counsel of the City of NY
100 Church Street
New York, NY 10007
(212) 356-2434
Fax  (212) 788-8877
Email  wfraenke@law nyc gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin J  Traverse**
NYC Law Department
100 Church Street, 2-317
New York, NY 10007
212-356-4079
Fax  212-788-0940
Email  btravers@law nyc gov
*ATTORNEY TO BE NOTICED*

**Donald C  Sullivan**
New York City Department of Law
100 Church Street
New York, NY 10007
212-356-2433
Fax  212-788-0940
Email  dsulliva@law nyc gov
*ATTORNEY TO BE NOTICED*

**Edward Lee Sample , II**
500 Bi-county Blvd
Suite 112n
Farmingdale, NY 11735
631-756-0400
Fax  631-756-0547

*TERMINATED  10/08/2014*
*ATTORNEY TO BE NOTICED*

**Eric Jay Eichenholtz**
NYC Law Department
Office of the Corporation Counsel
100 Church Street, Room 2-300
New York, NY 10007
(212)356-2430
Fax  (212)788-0940
Email  eeichenh@law nyc gov
*ATTORNEY TO BE NOTICED*

**James Lemonedes**
Fox Rothschild LLP
100 Park Avenue
Suite 1500
New York, NY 10017
(212)878-7918
Fax  (212)692-0940
Email  jlemonedes@foxrothschild com
*ATTORNEY TO BE NOTICED*

**Kami Zumbach Barker**
NYC Law Department
100 Church St
New York, NY 10007
212-356-2461
Fax  212-788-8877
Email  kbarker@law nyc gov
*ATTORNEY TO BE NOTICED*

**Kathleen Marie Comfrey**
Office of the Corporation Counsel
100 Church Street
New York, NY 10007
212-356-2435
Fax  212-788-0367
Email  kcomfrey@law nyc gov
*ATTORNEY TO BE NOTICED*

**Keri Reid McNally**
New York City Law Department
Labor & Employment Law Division
100 Church Street
New York, NY 10007
212-356-2469
Fax  212-788-8877
Email  kmcnally@law nyc gov
*ATTORNEY TO BE NOTICED*

**Kimberly Wilkens**
New York City Law Department
100 Church Street

Room 2-109E
New York, NY 10007
212-356-4083
Email  kwilkens@law nyc gov
*ATTORNEY TO BE NOTICED*

**Leah Sharon Schmelzer Serrano**
New York City Law Department
Office Of The Corporation Counsel
100 Church Street
New York, NY 10007
212-356-2016
Fax  212-442-6865
Email  lschmelz@law nyc gov
*ATTORNEY TO BE NOTICED*

**Patricia B  Miller**
NYC Corporation Counsel
100 Church Street
Room 2-167
New York, NY 10007
212-356-3504
Fax  212-788-0367
Email  pmiller@law nyc gov
*ATTORNEY TO BE NOTICED*

**Sean Robert Renaghan**
NYC Law Department
100 Church St
Room 2-317
New York, NY 10007
212-356-2452
Fax  212-356-2439
Email  srenagha@law nyc gov
*ATTORNEY TO BE NOTICED*

**Theresa Jeanine D'Andrea**
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022
212-735-8751
Email  tdandrea@morrisoncohen com
*TERMINATED  11/06/2019*
*ATTORNEY TO BE NOTICED*

**Vivien V Ranada**
38-08 Union Street
Suite 9A/Rm 105
Flushing, NY 11354
212-721-4734
Email  vranada@ranadalawfirm com
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**

New York City Law Department
100 Church Street
Room 2-138
New York, NY 10007
212-356-2467
Fax (212)341-3934
Email yrubinst@law nyc gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**Fire Department of the City of New York**        represented by   **William S J Fraenkel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin J Traverse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Lee Sample , II**
(See above for address)
*TERMINATED 10/08/2014*
*ATTORNEY TO BE NOTICED*

**Eric Jay Eichenholtz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia Mary Pestana**
Office of the Corporation Counsel
Labor and Employment Law Division
100 Church Street
New York, NY 10007
212-788-0862
Fax 212-788-0940
Email gpestana@law nyc gov
*ATTORNEY TO BE NOTICED*

**James Lemonedes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kami Zumbach Barker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathleen Marie Comfrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keri Reid McNally**
(See above for address)
*ATTORNEY TO BE NOTICED*

# A22

**Kimberly Wilkens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leah Sharon Schmelzer Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patricia B Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa Jeanine D'Andrea**
(See above for address)
*TERMINATED 11/06/2019*
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**New York City Department of Citywide**     represented by    **William S J Fraenkel**
**Administrative Services**                                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin J Traverse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Lee Sample , II**
(See above for address)
*TERMINATED 10/08/2014*
*ATTORNEY TO BE NOTICED*

**Eric Jay Eichenholtz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia Mary Pestana**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lemonedes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kami Zumbach Barker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathleen Marie Comfrey**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Keri Reid McNally**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Wilkens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leah Sharon Schmelzer Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patricia B Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Mayor Michael Bloomberg**            represented by **William S J Fraenkel**
*TERMINATED 02/01/2012*                           (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Benjamin J Traverse**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Lee Sample , II**
(See above for address)
*TERMINATED 10/08/2014*
*ATTORNEY TO BE NOTICED*

**Eric Jay Eichenholtz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Georgia Mary Pestana**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Lemonedes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kami Zumbach Barker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathleen Marie Comfrey**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Keri Reid McNally**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Wilkens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leah Sharon Schmelzer Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patricia B Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**NYC Fire Comm Nicholas Scoppetta**                represented by   **William S J Fraenkel**
*in their individual and official capacities*                      (See above for address)
*TERMINATED 02/01/2012*                                            *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Benjamin J Traverse**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Edward Lee Sample , II**
                                                                   (See above for address)
                                                                   *TERMINATED 10/08/2014*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Eric Jay Eichenholtz**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Georgia Mary Pestana**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **James Lemonedes**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Kami Zumbach Barker**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Kathleen Marie Comfrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keri Reid McNally**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Wilkens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leah Sharon Schmelzer Serrano**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Patricia B Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Claimant**

**Levy Ratner, P C**

**Interested Party**

**Keith M Sullivan**                    represented by  **James J Galleshaw**
                                        Sullivan & Galleshaw, LLP
                                        73-42 68th Avenue
                                        Middle Village, NY 11379
                                        718-326-6200
                                        Fax  718-228-7010
                                        Email  jgalleshaw@yahoo com
                                        *ATTORNEY TO BE NOTICED*

**Interested Party**

**Norman Bennett**                      represented by  **Norman Bennett**
                                        455 South 10th Avenue
                                        Mount Vernon, NY 10550
                                        (347) 724-0523
                                        PRO SE

**Interested Party**

**Michael N Block, Esq**
Sullivan Papain Block McGrath & Cannavo
P C
120 Broadway
18th Floor
New York, NY 10271
(212) 732-9000
*Attorneys for Interested Parties in Order to*

*Consolidate Cases for Discovery Purposes*
*as Directed by Magistrate Judge Ramon E*
*Reyes, Jr*


v

**Amicus**

**Uniformed Firefighters Association**     represented by   **Michael N Block**
*Friend of the Court*                                      Sullivan Papain BMC P C
                                                             120 Broadway-18 th Floor
                                                             New York, NY 10038
                                                             212-732-9000
                                                             Fax  212-266-4148
                                                             Email  mblock@triallaw1 com
                                                             *ATTORNEY TO BE NOTICED*

**Amicus**

**Uniformed Fire Officers Association**     represented by   **Richard M Betheil**
**Local 854**                                           Pryor Cashman Sherman & Flynn LLP
                                                             410 Park Avenue, 10th Floor
                                                             New York, NY 10022
                                                             (212) 326-0154
                                                             Fax  (212) 798-6348
                                                             Email  rbetheil@pryorcashman com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/21/2007 | 1 | COMPLAINT against City of New York, filed by United States of America (Attachments # 1 Civil Cover Sheet) (Bowens, Priscilla) (Entered 05/21/2007) |
| 05/21/2007 | | Summons Issued as to City of New York  (Bowens, Priscilla) (Entered 05/21/2007) |
| 05/23/2007 | 2 | NOTICE of Appearance by Sharon Seeley on behalf of United States of America (aty to be noticed) (Attachments # 1 Certificate of Service) (Seeley, Sharon) (Entered 05/23/2007) |
| 05/24/2007 | | Case reassigned to Judge Nicholas G Garaufis Judge Sandra J Feuerstein no longer assigned to the case  (Bowens, Priscilla) (Entered 05/24/2007) |
| 05/31/2007 | 3 | NOTICE of Appearance by Georgia Mary Pestana on behalf of City of New York (aty to be noticed) (Pestana, Georgia) (Entered 05/31/2007) |
| 05/31/2007 | 4 | SUMMONS Returned Executed by United States of America  City of New York served on 5/29/2007, answer due 6/18/2007  (Stahl, Kenneth) (Entered 05/31/2007) |
| 06/05/2007 | | Minute Entry for proceedings held before Nicholas G Garaufis Status Conference held on 6/5/2007 Elliot Schachner, Kenneth Stahl, and Sharon Seeley appeared for the United States  Georgia Pestana appeared for New York City  New York City has been served with the complaint and currently intends to file a timely answer  The court ordered that discovery shall be expedited  (Lifshitz, Allon) (Entered 06/05/2007) |
| 06/11/2007 | 5 | NOTICE of Appearance by Clare F Geller on behalf of United States of America (aty to be noticed) (Attachments # 1 Certificate of Service) (Geller, Clare) (Entered |

| | | |
|---|---|---|
| | | 06/11/2007) |
| 06/13/2007 | 6 | Letter *to Honorable Nicholas G Garaufis from Elliot M Schachner, AUSA regarding disclosure at June 5, 2007, conference* by United States of America (Schachner, Elliot) (Entered 06/13/2007) |
| 06/13/2007 | 7 | NOTICE of Appearance by David Nathan Reese on behalf of United States of America (aty to be noticed) (Attachments # 1 Certificate of Service) (Reese, David) (Entered 06/13/2007) |
| 06/18/2007 | 8 | ANSWER to Complaint by all defendants (Pestana, Georgia) (Entered 06/18/2007) |
| 06/19/2007 | 9 | SCHEDULING ORDER Initial Conference set for 7/11/2007 12 00 PM in 13C South before Magistrate-Judge Roanne L Mann Ordered by Judge Roanne L Mann on 07/19/07 (Maynard, Pat) (Entered 06/19/2007) |
| 06/27/2007 | 10 | Letter *Requesting Brief Continuance of Initial Conference Scheduled for July 11, 2007* by United States of America (Attachments # 1 June 26, 2007 letter from Levy) (Seeley, Sharon) (Entered 06/27/2007) |
| 06/28/2007 | 11 | ORDER re 10 Letter filed by United States of America Application granted The 7/11/07 conference is adjourned to 7/24/07 at 11 30 a m No further adjournments will be granted Ordered by Judge Roanne L Mann on 06/28/07 (Maynard, Pat) (Entered 06/28/2007) |
| 07/06/2007 | 12 | MOTION to Intervene *Via Letter Request* by Uniformed Firefighters Association (Block, Michael) (Entered 07/06/2007) |
| 07/10/2007 | 13 | ORDER granting 12 Motion to Intervene and briefing schedule as follows The moving papers on behalf of the UFA to be served by July 11, 2007, any opposition papers to be served by July 20, 2007, and any reply papers are to be served by July 26, 2007 Application granted So Ordered by JudgeNicholas G Garaufis on 7/9/07 (Puma, Christine) (Entered 07/10/2007) |
| 07/11/2007 | 14 | NOTICE of Appearance by Michael N Block on behalf of Uniformed Firefighters Association (notification declined) (Block, Michael) (Entered 07/11/2007) |
| 07/11/2007 | 15 | MOTION to Intervene *as a Party Defendant* by Uniformed Firefighters Association (Block, Michael) (Entered 07/11/2007) |
| 07/11/2007 | 16 | PRETRIAL MEMORANDUM by Uniformed Firefighters Association (Block, Michael) (Entered 07/11/2007) |
| 07/13/2007 | 17 | Letter *Request to Attend 7/24/07 Conference* by Uniformed Firefighters Association (Block, Michael) (Entered 07/13/2007) |
| 07/13/2007 | 18 | ORDER re 17 Letter filed by Uniformed Firefighters Association Application granted Ordered by Judge Roanne L Mann on 07/13/07 (Maynard, Pat) (Entered 07/13/2007) |
| 07/17/2007 | 19 | Letter MOTION to Intervene *with Notification from U S Department of Justice Inviting Intervention* by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Belovin, Allyson) (Entered 07/17/2007) |
| 07/17/2007 | 20 | Intervenor COMPLAINT, filed by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Belovin, Allyson) (Entered 07/17/2007) |
| 07/20/2007 | 21 | Letter *to Magistrate Judge Mann regarding Initial Conference* by United States of America (Attachments # 1 Initial Conference Questionnaire# 2 Attachment to Initial Conference Questionnaire) (Seeley, Sharon) (Entered 07/20/2007) |
| 07/20/2007 | 22 | RESPONSE in Opposition re 15 MOTION to Intervene *as a Party Defendant* filed by |

| | | |
|---|---|---|
| | | United States of America (Attachments # 1 Attachment A# 2 Attachment B# 3 Attachment C# 4 Attachment D# 5 Attachment E) (Seeley, Sharon) (Entered 07/20/2007) |
| 07/23/2007 | 23 | AFFIDAVIT/AFFIRMATION *Requesting Substitution of Counsel* by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Attachments # 1 Text of Proposed Order) (Levy, Richard) (Entered 07/23/2007) |
| 07/23/2007 | 24 | Letter MOTION to Intervene by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Levy, Richard) (Entered 07/23/2007) |
| 07/23/2007 | 25 | MEMORANDUM in Support re 24 Letter MOTION to Intervene by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Levy, Richard) (Entered 07/23/2007) |
| 07/24/2007 | 26 | Minute Entry for proceedings held before Roanne L Mann  Initial Conference Hearing held on 7/24/2007 Fact discovery to be completed by 7/10/08 Next settlement conference scheduled for 7/16/06, and if necessary, 7/17/08 at 9 30 a m (Maynard, Pat) (Entered 07/24/2007) |
| 07/24/2007 | | Minute Entry for proceedings held before Nicholas G Garaufis  Pre-Motion Conference held on 7/24/2007 The Vulcan Society, Candido Nunez, Roger Gregg, and Marcus Haywood have filed a motion to intervene as party plaintiffs, and the court directed all parties to file their responses, if any, to that motion by August 3, 2007 Proposed intervenor-plaintiffs' reply, if any, is due by August 17, 2007 Furthermore, the court directed proposed intervenor-defendant Uniformed Firefighters Association ("UFA") to file its reply, if any, to Plaintiff United States of America's opposition to the UFA's intervention motion by July 30, 2007 (Levin, Duncan) (Entered 07/24/2007) |
| 07/27/2007 | 27 | Proposed Scheduling Order by United States of America (Schachner, Elliot) (Entered 07/27/2007) |
| 07/27/2007 | 28 | MEMORANDUM in Support *Of Motion to Intervene/Reply Memorandum* by Uniformed Firefighters Association (Block, Michael) (Entered 07/27/2007) |
| 07/27/2007 | 29 | ORDER regarding 24 Briefing Schedule as to Motion to Intervene  Application Granted  Ordered by JudgeNicholas G Garaufis on 7/26/2007 (Lee, Tiffeny) (Entered 07/27/2007) |
| 07/27/2007 | 30 | ORDER re 27 adopting Proposed Scheduling Order filed by United States of America  Ordered by Judge Roanne L Mann on 07/27/07 (Maynard, Pat) (Entered 07/27/2007) |
| 07/30/2007 | 31 | First MOTION to Amend/Correct 28 Memorandum in Support *Reply Memorandum Filed* by Uniformed Firefighters Association (Block, Michael) (Entered 07/30/2007) |
| 07/30/2007 | 32 | STATUS REPORT *Courtesy Copies of Proposed Intervenor Defendant UFA's motion and memos of law* by Uniformed Firefighters Association (Block, Michael) (Entered 07/30/2007) |
| 08/02/2007 | 33 | RESPONSE in Opposition re 19 Letter MOTION to Intervene *with Notification from U S Department of Justice Inviting Intervention Memorandum of Law* filed by City of New York (Pestana, Georgia) (Entered 08/02/2007) |
| 08/02/2007 | 34 | AFFIDAVIT in Opposition re 24 Letter MOTION to Intervene , *filed* by City of New York (Attachments # 1 Exhibit Exhibit A# 2 Exhibit Exhibits B-C# 3 Exhibit Exhibits D-F) (Pestana, Georgia) (Entered 08/02/2007) |
| 08/02/2007 | 35 | Letter *with attached proposed Agreed Protective Order to Honorable Roanne L Mann from Sharon A Seeley, Senior Trial Attorney, USDOJ* by United States of America |

| | | |
|---|---|---|
| | | (Schachner, Elliot) (Entered 08/02/2007) |
| 08/03/2007 | 36 | ORDER re 35 Letter filed by United States of America The Court adopts with modifications the Agreed Protective Order Ordered by Judge Roanne L Mann on 08/03/07 (Maynard, Pat) (Entered 08/03/2007) |
| 08/03/2007 | 37 | RESPONSE to Motion re 19 Letter MOTION to Intervene *with Notification from U S Department of Justice Inviting Intervention* filed by United States of America (Attachments # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Seeley, Sharon) (Entered 08/03/2007) |
| 08/16/2007 | 38 | Letter *to Judge Nicholas Garaufis Requesting Leave to File a Memorandum of Law in Response to the City's Brief in Opposition to the Plaintiff-Intervenors Motion to Intervene* by United States of America (Attachments # 1 Reply in Support of Proposed Plaintiff-Intervenors' Motion to Intervene# 2 Exhibits A through E) (Seeley, Sharon) (Entered 08/16/2007) |
| 08/17/2007 | 39 | REPLY in Support re 19 Letter MOTION to Intervene *with Notification from U S Department of Justice Inviting Intervention* by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Lossia, Dana) (Entered 08/17/2007) |
| 08/17/2007 | 40 | Letter *pursuant to Judge's Rules covering courtesy copies* by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Lossia, Dana) (Entered 08/17/2007) |
| 08/17/2007 | 41 | Letter *Opposing UFA Intervention* by Vulcan Society, Marcus Haywood, Candido Nunez, and Roger Gregg (Attachments # 1 Exhibit IAFF Internatial Constitution) (Dorn, Richard) (Entered 08/17/2007) |
| 08/17/2007 | 42 | Letter *in Response to USA's request for leave to file Reply Memo* by City of New York (Pestana, Georgia) (Entered 08/17/2007) |
| 08/17/2007 | 43 | Letter *In Response to USA Application to file Reply Brief* by City of New York (Pestana, Georgia) (Entered 08/17/2007) |
| 08/17/2007 | | Incorrect Case/Document/Entry Information Please disregard document #42 attorney inadvertently filed incorrect document See doc #43 for corrected document (Guzzi, Roseann) (Entered 08/17/2007) |
| 08/22/2007 | 44 | NOTICE of Appearance by William S J Fraenkel on behalf of City of New York (aty to be noticed) (Fraenkel, William) (Entered 08/22/2007) |
| 08/24/2007 | 45 | Letter *in Response to Vulcan Society's Opposition to UFA's Intervention* by Uniformed Firefighters Association (Block, Michael) (Entered 08/24/2007) |
| 08/31/2007 | 46 | TRANSCRIPT of Initial Conference held on July 24, 2007 before Judge Roanne L Mann, TypeWrite Word Processing Service, Staten Island, NY (Lee, Tiffeny) (Entered 09/04/2007) |
| 09/05/2007 | 47 | ORDER regarding bifurcation and intervention Plaintiff United States of America's uncontested motion to bifurcate all proceedings in this case into a liability phase and, if necessary, a relief phase is GRANTED For the liability phase, the UFAs motion to intervene is DENIED, however, recognizing the important work this union undertakes and the critical perspective it brings to this litigation, the court invites the UFA to participate in the liability phase as a friend of the court The Clerk of Court is hereby directed to place the UFA on the courts electronic filing system as part of this case so it may receive and view all the parties filings and make filings as a friend of the court The motion to intervene by the Vulcan Society, Nunez, Gregg, and Haywood is GRANTED At this time, the court does not consider the class certification issue for Nunez, Gregg, |

| | | |
|---|---|---|
| | | and Haywood So Ordered by Judge Nicholas G Garaufis on 9/5/07 (Levin, Duncan) (Entered 09/05/2007) |
| 09/05/2007 | | 19 Motion to Intervene by Ordered by Judge Nicholas G Garaufis on 9/5/2007 See document #47 (Lee, Tiffeny) (Entered 09/05/2007) |
| 09/25/2007 | 48 | Intervenor COMPLAINT *against The City of New York, The Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Mayor Michael Bloomberg and New York City Fire Commissioner Nicholas Scoppetta, in their individual and official Capacities*, filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 09/25/2007) |
| 09/26/2007 | | Incorrect Entry Information Counsel failed to add newly named parties upon the filing of the Intervenor Complaint The Clerk has updated the docket this sole occasion (Lee, Tiffeny) (Entered 09/26/2007) |
| 10/08/2007 | 49 | Letter *with attached proposed Agreed Protective Order between Intervenor Plaintiffs and defendants* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York (Pestana, Georgia) (Entered 10/08/2007) |
| 10/09/2007 | 50 | ORDER re 49 Letter, filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York SO-ORDERED Ordered by Judge Roanne L Mann on 10/09/07 (Maynard, Pat) (Entered 10/09/2007) |
| 10/17/2007 | 51 | NOTICE of Appearance by Beth A Kaswan on behalf of Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (aty to be noticed) (Attachments # 1 Exhibit Certificate of Service) (Kaswan, Beth) (Entered 10/17/2007) |
| 10/19/2007 | 52 | NOTICE of Appearance by Judith S Scolnick on behalf of Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (aty to be noticed) (Attachments # 1 Certificate of Service) (Scolnick, Judith) (Entered 10/19/2007) |
| 10/19/2007 | 53 | NOTICE of Appearance by Carolyn P Weiss on behalf of United States of America (aty to be noticed) (Weiss, Carolyn) (Entered 10/19/2007) |
| 10/19/2007 | 54 | Letter *requesting pre-motion conference on defendants' proposed partial motion to dismiss Plaintiff-Intervenors complaint* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Pestana, Georgia) (Entered 10/19/2007) |
| 10/24/2007 | 55 | Letter *Submitting Proposed Protective Order* by Fire Department of the City of New York, Michael Bloomberg, Nicholas Scoppetta, City of New York (Attachments # 1 Text of Proposed Order Proposed Protective Order) (Fraenkel, William) (Entered 10/24/2007) |
| 10/25/2007 | 56 | SO-ORDERED re 55 Letter with attached Agreed Protective Order filed by Michael Bloomberg, Fire Department of the City of New York, Nicholas Scoppetta, City of New York Ordered by Judge Roanne L Mann on 10/25/07 (Maynard, Pat) (Entered 10/25/2007) |
| 10/30/2007 | 57 | Letter *from Judy Scolnick re Scheduling Order* by Vulcan Society (Levy, Richard) (Entered 10/30/2007) |
| 10/30/2007 | 58 | MOTION for Extension of Time to Complete Discovery by Vulcan Society (Levy, Richard) (Entered 10/30/2007) |
| 10/30/2007 | 59 | AFFIDAVIT in Support re 58 MOTION for Extension of Time to Complete Discovery |

| | | filed by Vulcan Society (Levy, Richard) (Entered 10/30/2007) |
|---|---|---|
| 10/30/2007 | 60 | Proposed Scheduling Order *Modifying Earlier Order* by Vulcan Society (Levy, Richard) (Entered 10/30/2007) |
| 10/31/2007 | 61 | NOTICE of Change of Address by Elliot M Schachner (Schachner, Elliot) (Entered 10/31/2007) |
| 10/31/2007 | 62 | ENDORSED ORDER re 57 Letter filed by Vulcan Society Any letters in opposition shall be filed no later than 11/2/07 No reply shall be filed without leave of the Court Ordered by Judge Roanne L Mann on 10/31/07 (Maynard, Pat) (Entered 10/31/2007) |
| 11/01/2007 | 63 | MOTION to Compel by United States of America (Attachments # 1 Exhibits A through M) (Seeley, Sharon) (Entered 11/01/2007) |
| 11/02/2007 | 64 | RESPONSE to Motion re 58 MOTION for Extension of Time to Complete Discovery filed by United States of America (Seeley, Sharon) (Entered 11/02/2007) |
| 11/02/2007 | 65 | RESPONSE in Opposition re 63 MOTION to Compel *by USA* filed by all defendants (Pestana, Georgia) (Entered 11/02/2007) |
| 11/05/2007 | 66 | ENDORSED ORDER granting, with modifications 58 Motion for Extension of Time to Complete Discovery Ordered by Judge Roanne L Mann on 11/05/07 (Maynard, Pat) (Entered 11/05/2007) |
| 11/08/2007 | 67 | REPLY to Response to Motion re 63 MOTION to Compel filed by United States of America (Seeley, Sharon) (Entered 11/08/2007) |
| 11/09/2007 | 68 | Minute Order Proceedings held before Judge Roanne L Mann Plaintiff U S withdraws its request 63 for an order compelling the City to respond to Interrogatory 14 The Court overrules the Citys relevance objection to producing the 2006 job analysis report (and appendices) and grants the request of the U S for a compulsion order The request of the U S for the underlying documents is denied without prejudice as the reports appendices may supply the requisite information Telephone Conference held on 11/9/2007 (Maynard, Pat) Modified on 11/13/2007 (Marziliano, August) Modified on 11/13/2007 (Marziliano, August) (Entered 11/09/2007) |
| 11/19/2007 | 69 | NOTICE of Appearance by Elizabeth A Speck on behalf of United States of America (aty to be noticed) (Speck, Elizabeth) (Entered 11/19/2007) |
| 12/03/2007 | 70 | MOTION to Bifurcate by United States of America (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibits C through E) (Seeley, Sharon) (Entered 12/03/2007) |
| 02/06/2008 | 71 | MOTION for Leave to Appear Pro Hac Vice *To Admit Amanda Lawrence* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Affidavit of Amanda Lawrence in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Text of Proposed Order Proposed Order) (Scolnick, Judith) (Additional attachment(s) added on 2/7/2008 # 3 Receipt of Payment for Pro Hac Vice) (Abdallah, Fida) (Entered 02/06/2008) |
| 02/07/2008 | 72 | ORDER granting 71 Motion for Leave to Appear Pro Hac Vice as to Amanda F Lawrence Ordered by Judge Nicholas G Garaufis on 2/6/2008 (Abdallah, Fida) (Entered 02/07/2008) |
| 02/15/2008 | 73 | Letter MOTION to Compel *to Magistrate Judge Roanne L Mann* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Scolnick, Judith) (Entered 02/15/2008) |
| 02/15/2008 | 74 | ORDER re 73 Responsive submissions must be filed by 2/20/08 Ordered by Magistrate Judge Roanne L Mann on 2/15/08 (Kunkle, Nathaniel) (Entered |

8/19/2021        Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | 02/15/2008) |
|---|---|---|
| 02/20/2008 | 75 | RESPONSE in Opposition re 73 Letter MOTION to Compel *to Magistrate Judge Roanne L Mann* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Attachments # 1 Appendix A, # 2 Appendix B, # 3 Appendix C, # 4 Appendix D) (Fraenkel, William) (Entered 02/20/2008) |
| 02/27/2008 | 76 | MEMORANDUM AND ORDER re 73 Letter MOTION to Compel to Magistrate Judge Roanne L Mann filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society, 75 Response in Opposition to Motion, filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York For the reasons stated in this Memorandum and Order Vulcan's motion for a compulsion order requiring the production of thirty-five years' worth of materials and information is denied Ordered by Magistrate Judge Roanne L Mann on 02/27/08 (Maynard, Pat) (Entered 02/27/2008) |
| 03/04/2008 | 77 | MOTION to Compel *and to Modify Discovery Schedule* by United States of America (Attachments # 1 Exhibits A through L, # 2 Exhibits M through O, # 3 Exhibits P through S) (Seeley, Sharon) (Entered 03/04/2008) |
| 03/04/2008 | 78 | RESPONSE in Opposition re 77 MOTION to Compel *and to Modify Discovery Schedule* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 03/04/2008) |
| 03/05/2008 | 79 | RESPONSE to Motion re 77 MOTION to Compel *and to Modify Discovery Schedule* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 03/05/2008) |
| 03/05/2008 | 80 | REPLY in Opposition filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Attachments # 1 Supplement) (Fraenkel, William) (Entered 03/05/2008) |
| 03/05/2008 | 81 | REPLY to Response to Motion re 77 MOTION to Compel *and to Modify Discovery Schedule* filed by United States of America (Seeley, Sharon) (Entered 03/05/2008) |
| 03/10/2008 | 82 | Minute Order for proceedings held before Magistrate Judge Roanne L Mann granting 77 Motion to Compel, Telephone/Discovery Conference held on 3/07/2008 The parties shall submit a proposed modified discovery schedule by 3/11/08 (Maynard, Pat) (Entered 03/10/2008) |
| 03/10/2008 | 83 | Letter *to Honorable Roanne L Mann attaching proposed Agreed Modification to Protective Order* by United States of America (Attachments # 1 Proposed Order) (Seeley, Sharon) (Entered 03/10/2008) |
| 03/11/2008 | 84 | ORDER re 83 Letter filed by United States of America S0-ORDERING the Agreed Modification to Protective Order Ordered by Magistrate Judge Roanne L Mann on 03/11/08 (Maynard, Pat) (Entered 03/11/2008) |
| 03/11/2008 | 85 | Letter *Attaching Proposed Modified Scheduling Order* by United States of America (Attachments # 1 Proposed Order) (Seeley, Sharon) (Entered 03/11/2008) |
| 03/12/2008 | 86 | ENDORSED ORDER re 85 Letter with attached Modified Scheduling Order filed by United States of America The Court adopts with modifications All liability phase discovery (fact and expert) shall be close on July 21, 2008 A settlement conference will be held on July 29, 2008 (and, if necessary, July 30, 2008), at 9 30 a m The parties shall supply the Court with copies of their Rule 26(a)(2) disclosures by July 11, 2008 |

| | | Ordered by Magistrate Judge Roanne L Mann on 03/12/08 (Maynard, Pat) (Entered 03/12/2008) |
|---|---|---|
| 03/12/2008 | 87 | Proposed MOTION for Protective Order by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 03/12/2008) |
| 03/12/2008 | 88 | ORDER granting 87 Motion for Protective Order Ordered by Magistrate Judge Roanne L Mann on 03/12/08 (Maynard, Pat) (Entered 03/12/2008) |
| 03/20/2008 | 89 | MOTION to Compel *and to Enforce March 10 Order* by United States of America (Attachments # 1 Exhibits A through O) (Seeley, Sharon) (Entered 03/20/2008) |
| 03/20/2008 | 90 | RESPONSE to Motion re 89 MOTION to Compel *and to Enforce March 10 Order* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/20/2008) |
| 03/21/2008 | 91 | ORDER granting in part and denying in part 89 Motion to Compel Plaintiff's discovery motion of earlier today (3/20/08) is granted in part and denied in part, on the record Ordered by Magistrate Judge Roanne L Mann on 3/21/2008 (Williams, Jennifer) (Entered 03/21/2008) |
| 03/27/2008 | 92 | Letter *enclosing Proposed Protective Order* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Proposed Order - Protective Order) (Lossia, Dana) (Entered 03/27/2008) |
| 03/28/2008 | 93 | Letter *with proposed modified protective order* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Attachments # 1 Proposed Order) (Fraenkel, William) (Entered 03/28/2008) |
| 03/28/2008 | 94 | PROTECTIVE ORDER re 92 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society SO-ORDERED Ordered by Magistrate Judge Roanne L Mann on 03/28/08 (Mann, Roanne) (Entered 03/28/2008) |
| 03/28/2008 | 95 | PROTECTIVE ORDER re 93 Letter, filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York SO-ORDERED Ordered by Magistrate Judge Roanne L Mann on 03/28/08 (Maynard, Pat) (Entered 03/28/2008) |
| 04/01/2008 | 96 | MOTION for Sanctions by United States of America (Attachments # 1 Exhibits A through L, # 2 Exhibits M through W) (Seeley, Sharon) (Entered 04/01/2008) |
| 04/02/2008 | 97 | Letter MOTION for Sanctions by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Attachment A, # 2 Attachment B) (Levy, Richard) (Entered 04/02/2008) |
| 04/03/2008 | 98 | RESPONSE in Opposition re 97 Letter MOTION for Sanctions, 96 MOTION for Sanctions filed by Fire Department of the City of New York, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 04/03/2008) |
| 04/04/2008 | 99 | TRANSCRIPT of Civil Cause For Telephone Conference held on 3/20/2008 before Judge Roanne L Mann Counsel for parties present Fiore Transcription Service, Inc, Connecticut 06484 (203) 929-9992 (Lagana, Michael) (Entered 04/07/2008) |
| 04/04/2008 | 100 | TRANSCRIPT of Civil Cause For Telephone Conference held on 3/07/2008 before Judge Roanne L Mann Counsel for parties present Fiore Transcription Service, Inc, Connecticut 06484 (203) 929-9992 (Lagana, Michael) (Entered 04/07/2008) |
| 04/07/2008 | 101 | Letter *regarding conference schedule for April 10, 2008* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael |

| | | |
|---|---|---|
| | | Bloomberg, Nicholas Scoppetta, City of New York (Pestana, Georgia) (Entered 04/07/2008) |
| 04/07/2008 | | ORDER granting 70 letter seeking pre-motion conference on bifurcation  Pre-motion conference shall be held on April 10, 2008 at 3 30 p m  So Ordered by Judge Nicholas G  Garaufis on 4/7/08  (Garaufis, Nicholas) (Entered  04/07/2008) |
| 04/07/2008 | | ORDER re 101 Letter requesting pre-motion conference  The parties should be prepared to address this request at the pre-motion conference in this case scheduled for 4/10/08  So Ordered by Judge Nicholas G  Garaufis on 4/7/08  (Garaufis, Nicholas) (Entered 04/07/2008) |
| 04/09/2008 | 102 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered  04/09/2008) |
| 04/10/2008 | 103 | Minute Order  for proceedings held before Magistrate Judge Roanne L  Mann denying 96 Motion for Sanctions, denying 97 Motion for Sanctions, Telephone Conference held on 4/10/2008  The Court resolves a dispute concerning the deposition of Dr  Cline  By 4/15/08, the City shall conclude a thorough search for additional documents and shall notify the Court and counsel, in writing, whether it has located additional documents and if so, they shall be produced by 4/16/08  The parties shall confer and submit a proposed modified schedule discovery schedule by 4/18/08  (Maynard, Pat) (Entered 04/10/2008) |
| 04/10/2008 | 104 | NOTICE re 103 Calendar Order on Motion for Sanctions Telephone Conference  Attached list of parties on 4/10/08 telephone conference  (Maynard, Pat) (Entered 04/10/2008) |
| 04/10/2008 | | ORDER as to all parties  Upon agreement of the parties, the discovery deadline in the case is extended to a firm date of October 31, 2008  Absent extraordinary circumstances, the court will not permit further extensions to this discovery deadline  As the close of discovery is extended, Plaintiff United States of America's request to move for bifurcation of all proceedings with respect to the disparate treatment claims of the Plaintiff-Intervenors from all proceedings with respect to the disparate impact claims of the United States of America and the Plaintiff-Intervenors is denied  Defendant City of New York is granted leave to move for partial dismissal of the Plaintiff-Intervenors' Complaint  Defendant City of New Yorks motion shall be filed by April 25, 2008, Plaintiff-Intervenors' response shall be filed by May 23, 2008, and Defendant City of New York's reply, if any, shall be filed by June 4, 2008  Plaintiff United States of America may join in the Plaintiff-Intervenors' response or, if it chooses, may file a separate response  The motions shall be taken on submission, and the court will notify the parties if the court requires oral argument  No further pre-motion conference is needed on the issue of class certification of the Plaintiff-Intervenors  The parties are directed to propose a briefing schedule for this motion and provide it to the court for its consideration  The court will hold a status conference on November 3, 2008 at 11 00 a m  in Courtroom 4D  So Ordered by Judge Nicholas G  Garaufis on April 10, 2008  (Garaufis, Nicholas) (Entered  04/10/2008) |
| 04/11/2008 | 105 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered  04/11/2008) |
| 04/14/2008 | 106 | Letter *Regarding Schedule Modification* by United States of America (Seeley, Sharon) (Entered  04/14/2008) |
| 04/14/2008 | 107 | Letter by Fire Department of the City of New York, New York City Department of |

|  |  | Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 04/14/2008) |
|---|---|---|
| 04/17/2008 | 108 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) Modified on 5/1/2008 (Marziliano, August) (Entered 04/17/2008) |
| 04/17/2008 | 109 | Letter *to Magistrate Judge Roanne Mann re Response to Request for Clarification of April 10, 2008 Order* by United States of America (Attachments # 1 Exhibits A through F) (Seeley, Sharon) (Entered 04/17/2008) |
| 04/18/2008 | 110 | Proposed Scheduling Order *(Modified)* by United States of America (Attachments # 1 Proposed Modified Scheduling Order) (Seeley, Sharon) (Entered 04/18/2008) |
| 04/21/2008 | 111 | ORDER re 108 By 4/23/08, defendant shall submit, for in camera inspection, unredacted copies of the draft reports, with Ms Pestana's comments highlighted Ordered by Magistrate Judge Roanne L Mann on 4/21/08 (Kunkle, Nathaniel) Document deleted, rescanned and attached to entry on 4/22/2008 (Marziliano, August) (Entered 04/21/2008) |
| 04/22/2008 | 112 | Letter *re briefing schedule* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 04/22/2008) |
| 04/23/2008 | 113 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 04/23/2008) |
| 04/24/2008 | 114 | ENDORSED ORDER re 105 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York Application granted All responsive materials must be produced by tomorrow Ordered by Magistrate Judge Roanne L Mann on 04/24/08 (Maynard, Pat) (Entered 04/24/2008) |
| 04/24/2008 | 115 | ENDORSED ORDER re 107 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York Application granted in part The privilege log shall be produced by 4/29/08 Ordered by Magistrate Judge Roanne L Mann on 04/24/08 (Maynard, Pat) (Entered 04/24/2008) |
| 04/24/2008 | 116 | ENDORSED ORDER re 110 Proposed Scheduling Order filed by United States of America Application granted The parties shall inform the Court, by 5/2/08, whether any additional modifications to the proposed schedule are requested Ordered by Magistrate Judge Roanne L Mann on 04/24/08 (Maynard, Pat) (Entered 04/24/2008) |
| 04/24/2008 | 117 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 04/24/2008) |
| 04/25/2008 | 118 | ENDORSED ORDER re 117 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York Application denied without prejudice, as there is no indication that defense counsel consulted with opposing counsel and no statements of their positions Additionally, yet another month to produce materials that should have been disclosed long ago seems excessive Ordered by Magistrate Judge Roanne L Mann on 04/25/08 (Maynard, Pat) (Entered 04/25/2008) |
| 04/25/2008 | 119 | ORDER re 112 Letter submitting briefing schedule filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society Application Granted Ordered by Judge |

| | | |
|---|---|---|
| | | Nicholas G Garaufis on 4/23/2008 (Lee, Tiffeny) (Entered 04/25/2008) |
| 04/25/2008 | 120 | MOTION to Certify Class by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society Responses due by 5/23/2008 (Levy, Richard) (Entered 04/25/2008) |
| 04/25/2008 | 121 | MEMORANDUM in Support re 120 MOTION to Certify Class filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 04/25/2008) |
| 04/25/2008 | 122 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *(Affidavit of Roger Gregg)* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 04/25/2008) |
| 04/25/2008 | 123 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *(Affidavit of Joel P Wiesen, Ph D )* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit A, # 2 Exhibit B) (Levy, Richard) (Entered 04/25/2008) |
| 04/25/2008 | 124 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *(Affidavit of Richard A Levy)* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Levy, Richard) (Entered 04/25/2008) |
| 04/25/2008 | 125 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *(Affidavit of Paul Washington)* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7 and 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13 and 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19 through 22, # 18 Exhibit 23, # 19 Exhibit 24) (Levy, Richard) (Entered 04/25/2008) |
| 04/25/2008 | 126 | Letter *re production schedule* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 04/25/2008) |
| 04/25/2008 | 127 | Letter *to Magistrate Judge Roanne Mann Requesting Modified Scheduling Order and Order Requiring Responses to Questions Regarding Defendants' Efforts to Timely Produce Documents* by United States of America (Attachments # 1 Exhibits A through P) (Seeley, Sharon) (Entered 04/25/2008) |
| 04/28/2008 | 128 | NOTICE of Appearance by Darius Charney on behalf of Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (aty to be noticed) (Charney, Darius) (Entered 04/28/2008) |
| 04/28/2008 | 129 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 04/28/2008) |
| 04/28/2008 | 130 | Letter MOTION to Compel *Responses and Request Approval of Modified Schedule* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 04/28/2008) |
| 04/29/2008 | 131 | MODIFIED SCHEDULING ORDER Ordered by Magistrate Judge Roanne L Mann on 04/29/2008 (Williams, Jennifer) (Entered 04/29/2008) |
| 04/29/2008 | 132 | ENDORSED ORDER re 130 Letter MOTION to Compel *Responses and Request Approval of Modified Schedule* filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society The City is directed to show cause, in writing, by 4/30/08, why it should not be ordered to respond to plaintiffs' questions regarding defendants' |

| | | |
|---|---|---|
| | | production and preservation of documents  Ordered by Magistrate Judge Roanne L Mann on 04/29/2008  (Williams, Jennifer) (Entered  04/29/2008) |
| 04/29/2008 | 133 | ENDORSED ORDER re 126 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York  Application granted in part only  The City shall produce all responsive DCAS materials and information by 5/12/08 and all responsive FDNY materials and information by 5/19/08  Privilege logs must be provided by 5/15/08 (for DCAS) and 5/22/08 (for FDNY)  Ordered by Magistrate Judge Roanne L Mann on 04/29/2008  (Williams, Jennifer) (Entered  04/29/2008) |
| 04/30/2008 | 134 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered  04/30/2008) |
| 04/30/2008 | 135 | Letter *to Magistrate Judge Roanne Mann in Response to City's Request for Extension of Time to Show Cause and to Submit Documents for In Camera Review* by United States of America (Seeley, Sharon) (Entered  04/30/2008) |
| 04/30/2008 | 136 | Letter MOTION to Compel *City of New York to respond to questions posed by Plaintiff United States* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered  04/30/2008) |
| 05/01/2008 | 137 | ENDORSED ORDER re 134 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York  Application granted in part  The deadline is extended, but only until 5/5/08  Ordered by Magistrate Judge Roanne L  Mann on 05/01/08  (Maynard, Pat) (Entered  05/01/2008) |
| 05/02/2008 | 138 | ORDER resolving 108 Motion for Clarification and 109 Letter filed by United States of America  For the reasons set forth in this order, the City must serve unredacted copies of the draft Cline reports by May 6, 2008  Ordered by Magistrate Judge Roanne L Mann on 05/02/2008 (Mann, Roanne) (Entered  05/02/2008) |
| 05/05/2008 | 139 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Pestana, Georgia) (Entered  05/05/2008) |
| 05/12/2008 | 140 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered  05/12/2008) |
| 05/14/2008 | 141 | Letter *to Magistrate Judge Roanne Mann in Response to City's Request for Extension and Renewed Motion for Sanctions* by United States of America (Attachments  # 2 Exhibits A through K, # 2 Exhibits L through Q) (Seeley, Sharon) (Entered  05/14/2008) |
| 05/15/2008 | 142 | Letter *in support of USA's motion (Dkt 141)* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments  # 1 Exhibits A through G) (Levy, Richard) (Entered  05/15/2008) |
| 05/15/2008 | 143 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered  05/15/2008) |
| 05/15/2008 | 144 | Letter *to Judge Garaufis re  Amended Affidavit of Roger Gregg* by Marcus Haywood, Candido Nunez, Roger Gregg, Uniformed Firefighters Association, Vulcan Society (Lossia, Dana) (Entered  05/15/2008) |
| 05/15/2008 | 145 | AFFIDAVIT/AFFIRMATION re 122 Affidavit in Support of Motion, 144 Letter - |

8/19/2021                    Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

|            |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
| ---------- | ----- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|            |       | *Amended Affidavit of Roger Gregg* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 05/15/2008)                                                                                                                                                                                                                                                                                                                                                                                |
| 05/15/2008 | [146](#) | Letter *in Response to Defendants' Request for Additional Time in United States v City of New York* by United States of America (Attachments # 1 Exhibit A - J, # 2 Exhibit K - N) (Seeley, Sharon) (Entered 05/15/2008)                                                                                                                                                                                                                                                                                             |
| 05/20/2008 | [147](#) | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann Discovery Hearing, Telephone Conference held on 5/19/2008 The Court rules on parties' discovery disputes in Dkt No 140, 141, 142, 143 (Maynard, Pat) (Entered 05/20/2008)                                                                                                                                                                                                                                                                    |
| 05/22/2008 | [148](#) | Transcript of Proceedings held on May 19, 2008, before Judge Mann Court Transcriber Fiore Transcription Services Inc, Telephone number 203-929-9992 Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 6/12/2008 Redacted Transcript Deadline set for 6/23/2008 Release of Transcript Restriction set for 8/20/2008 (Rocco, Christine) (Entered 05/22/2008) |
| 05/22/2008 | [149](#) | Transcript of Proceedings held on 4/10/2008, before Judge Mann Court Reporter/Transcriber TypeWrite Word Processing Service, Telephone number 718-966-1401 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 6/12/2008 Redacted Transcript Deadline set for 6/23/2008 Release of Transcript Restriction set for 8/20/2008 (Sanders, Melanie) (Entered 05/22/2008) |
| 05/28/2008 | [150](#) | NOTICE of Appearance by Varda Hussain on behalf of United States of America (aty to be noticed) (Hussain, Varda) (Entered 05/28/2008)                                                                                                                                                                                                                                                                                                                                                                               |
| 05/29/2008 | [151](#) | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 05/29/2008)                                                                                                                                                                                                                                                                                                     |
| 05/30/2008 | [152](#) | Letter *in Response to Request for Additional Time in United States v City of New York* by United States of America (Attachments # 1 Exhibit A - H) (Seeley, Sharon) (Entered 05/30/2008)                                                                                                                                                                                                                                                                                                                            |
| 06/02/2008 | [153](#) | Minute Order for proceedings held before Magistrate Judge Roanne L Mann Telephone Conference held on 6/2/2008 The City's request to extend the deadline for completing its final privilege logs for DCA's and FDNY materials is granted, but only until 6/9/08 (Maynard, Pat) (Entered 06/02/2008)                                                                                                                                                                                                                    |
| 06/03/2008 | [154](#) | Letter *requesting extension of page limits determined by briefing schedule* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 06/03/2008)                                                                                                                                                                                                                                                                                                                                     |
| 06/04/2008 | [155](#) | Fully Briefed MOTION to Dismiss by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Barker, Kami) (Entered 06/04/2008)                                                                                                                                                                                                                                                                                |
| 06/04/2008 | [156](#) | MEMORANDUM IN SUPPORT by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Barker, Kami) (Entered 06/04/2008)                                                                                                                                                                                                                                                                                          |
| 06/04/2008 | [157](#) | *Barker Declaration* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Barker, Kami) (Entered 06/04/2008)                                                                                                                                                                                                                                                                                           |

| 06/04/2008 | 158 | AFFIDAVIT/DECLARATION in Opposition re 155 Fully Briefed MOTION to Dismiss *Levy Declaration* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Barker, Kami) (Entered 06/04/2008) |
| --- | --- | --- |
| 06/04/2008 | 159 | MEMORANDUM in Opposition *to Motion to Dismiss* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Barker, Kami) (Entered 06/04/2008) |
| 06/04/2008 | 160 | AFFIDAVIT/DECLARATION in Opposition re 155 Fully Briefed MOTION to Dismiss *Reese Declaration* filed by United States of America (Barker, Kami) (Entered 06/04/2008) |
| 06/04/2008 | 161 | MEMORANDUM in Opposition *to Motion to Dismiss* filed by United States of America (Barker, Kami) (Entered 06/04/2008) |
| 06/04/2008 | 162 | REPLY in Support *of Defendants' Motion to Dismiss* filed by all defendants (Barker, Kami) (Entered 06/04/2008) |
| 06/05/2008 | 163 | ORDER re 154 Letter requesting extension of page limits determined by briefing schedule Application granted Ordered by Judge Nicholas G Garaufis on 6/4/2008 (Brucella, Michelle) (Entered 06/05/2008) |
| 06/09/2008 | 164 | Transcript of Proceedings held on 6/2/2008, before Judge Mann Court Reporter/Transcriber Aria Transcription, Telephone number 215-767-7700 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 6/30/2008 Redacted Transcript Deadline set for 7/10/2008 Release of Transcript Restriction set for 9/8/2008 (Sanders, Melanie) (Entered 06/09/2008) |
| 06/09/2008 | 165 | REPLY in Opposition re 155 Fully Briefed MOTION to Dismiss filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Charney, Darius) (Entered 06/09/2008) |
| 06/11/2008 | 166 | Letter by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Barker, Kami) (Entered 06/11/2008) |
| 06/16/2008 | 167 | Letter MOTION for Leave to File *Brief Response to City's June 11, 2008 Letter* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 06/16/2008) |
| 06/18/2008 | 168 | Letter *by Marcus Haywood, Candido Nunez, Roger Gregg, and the Vulcan Society in Response to the City's June 11, 2008 Letter* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 06/18/2008) |
| 06/19/2008 | 169 | Letter *to Judge Garaufis in Response to Request for Expedited Ruling or Discovery Hold* by United States of America (Attachments # 1 Exhibit A) (Seeley, Sharon) (Entered 06/19/2008) |
| 06/20/2008 | | The court acknowledges receipt of Defendants motion to dismiss and the parties accompanying memoranda of law The court also acknowledges receipt of Defendants letter of June 11, 2008, Plaintiff-Intervenors letter of June 18, 2008, and Plaintiffs letter of June 19, 2008 respecting the applicability of the Seventh Circuits decision in Lewis v City of Chicago, No 07-2052, 2008 WL 2262201 (7th Cir June 4, 2008) to the case at bar The court will consider all arguments made by the parties and render a decision in due course Plaintiff-Intervenors request to stay discovery is denied So Ordered by Judge Nicholas G Garaufis on June 20, 2008 (Entered 06/20/2008) |

| 06/25/2008 | 170 | MEMORANDUM in Opposition re 120 MOTION to Certify Class *Defendants' Memorandum of Law in Opposition to Plaintiff-Intervenors' Motion for Class Certification* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York  (Lossia, Dana) (Entered  06/25/2008) |
| --- | --- | --- |
| 06/25/2008 | 171 | RESPONSE to Motion re 120 MOTION to Certify Class *Plaintiff United States' Response to Plaintiffs-intervenors' Motion for Certification of a Class* filed by United States of America  (Lossia, Dana) (Entered  06/25/2008) |
| 06/25/2008 | 172 | DECLARATION re 120 MOTION to Certify Class *Declaration of Sharon A  Seeley* by United States of America (Attachments  # 1 Exhibit A through Exhibit C, # 2 Exhibit D through Exhibit E, # 3 Exhibit F through Exhibit K) (Lossia, Dana) (Entered 06/25/2008) |
| 06/25/2008 | 173 | Notice of MOTION to Amend/Correct/Supplement 48 Intervenor Complaint, *Notice of Motion for Leave to Amend and Supplement the Complaint* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  06/25/2008) |
| 06/25/2008 | 174 | MEMORANDUM in Support re 173 Notice of MOTION to Amend/Correct/Supplement 48 Intervenor Complaint, *Notice of Motion for Leave to Amend and Supplement the Complaint*, 120 MOTION to Certify Class *Memorandum of Law in Further Support of Plaintiffs-Intervenors' Motion for the Certification of a Class and in Support of Plaintiffs-Intervenors' Motion to Amend and Supplement the Complaint* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  06/25/2008) |
| 06/25/2008 | 175 | AFFIDAVIT/DECLARATION in Support re 173 Notice of MOTION to Amend/Correct/Supplement 48 Intervenor Complaint, *Notice of Motion for Leave to Amend and Supplement the Complaint Declaration of Darius Charney* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments  # 1 Exhibit 1) (Lossia, Dana) (Entered  06/25/2008) |
| 06/25/2008 | 176 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Affidavit of Marcus Haywood* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  06/25/2008) |
| 06/25/2008 | 177 | Letter *with courtesy copies to Judge Garaufis* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  06/25/2008) |
| 06/26/2008 | 178 | Letter *withdrawing motion and requesting pre-motion conference* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  06/26/2008) |
| 06/26/2008 | 179 | RESPONSE to Motion re 173 Notice of MOTION to Amend/Correct/Supplement 48 Intervenor Complaint, *Notice of Motion for Leave to Amend and Supplement the Complaint* filed by United States of America  (Seeley, Sharon) (Entered  06/26/2008) |
| 07/10/2008 | 180 | Proposed Scheduling Order *(Joint Request for Modification from All Parties)* by United States of America (Attachments  # 1 Proposed Modified Scheduling Order) (Seeley, Sharon) (Entered  07/10/2008) |
| 07/10/2008 | 181 | SO-ORDERED re 180 Proposed Scheduling Order filed by United States of America Ordered by Magistrate Judge Roanne L  Mann on 07/10/08  (Maynard, Pat) (Entered 07/10/2008) |
| 07/25/2008 | 182 | MEMORANDUM & ORDER denying Intervenors' 173 Motion to Amend  Ordered by Judge Nicholas G  Garaufis on 7/23/2008  (c/m-ecf) (Lee, Tiffeny) (Entered 07/25/2008) |

| 09/05/2008 | 183 | NOTICE of Appearance by David Michael Eskew on behalf of United States of America (aty to be noticed) (Eskew, David) (Entered 09/05/2008) |
| 09/11/2008 | 184 | NOTICE of Appearance by Vivien V Ranada on behalf of City of New York (aty to be noticed) (Ranada, Vivien) (Entered 09/11/2008) |
| 09/15/2008 | 185 | Letter MOTION for Discovery re medical examination of proposed class representatives by City of New York (Ranada, Vivien) (Entered 09/15/2008) |
| 09/15/2008 | 186 | ENDORSED ORDER re 185 Letter MOTION for Discovery re medical examination of proposed class representatives filed by City of New York Plaintiffs-intervenors shall file a written response by 9/18/08 Ordered by Magistrate Judge Roanne L Mann on 09/15/08 (Maynard, Pat) (Entered 09/15/2008) |
| 09/18/2008 | 187 | RESPONSE to Motion re 185 Letter MOTION for Discovery re medical examination of proposed class representatives filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 09/18/2008) |
| 09/18/2008 | 188 | RESPONSE to Motion re 185 Letter MOTION for Discovery re medical examination of proposed class representatives (Amended Version - previous document was not on letterhead) filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 09/18/2008) |
| 09/18/2008 | 189 | RESPONSE to Motion re 185 Letter MOTION for Discovery re medical examination of proposed class representatives filed by United States of America (Attachments # 1 Appendix A) (Seeley, Sharon) (Entered 09/18/2008) |
| 09/29/2008 | 190 | Letter MOTION to Compel Deposition of Defendant Michael R Bloomberg by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit A - D, # 2 Exhibit E-G, # 3 Exhibit H, # 4 Exhibit I) (Levy, Richard) (Entered 09/29/2008) |
| 09/29/2008 | 191 | ENDORSED ORDER re 190 Letter MOTION to Compel Deposition of Defendant Michael R Bloomberg filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society By 10/2/08, the City shall file a letter responding to this application, and the plaintiff U S shall also state its position in writing Ordered by Magistrate Judge Roanne L Mann on 09/29/08 (Maynard, Pat) (Entered 09/29/2008) |
| 09/30/2008 | 192 | RESPONSE to Motion re 190 Letter MOTION to Compel Deposition of Defendant Michael R Bloomberg filed by United States of America (Seeley, Sharon) (Entered 09/30/2008) |
| 10/01/2008 | 193 | Letter enclosing Agreed Modification To Protective Order by Marcus Haywood, Candido Nunez, Roger Gregg, Uniformed Firefighters Association (Lossia, Dana) (Entered 10/01/2008) |
| 10/01/2008 | 194 | Letter enclosing Agreed Modification to Protective Order by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 10/01/2008) |
| 10/02/2008 | 195 | ORDER re 193 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Uniformed Firefighters Association Agreed Modification to Protection Order GRANTED Ordered by Magistrate Judge Roanne L Mann on 10/02/08 (Maynard, Pat) (Entered 10/02/2008) |
| 10/02/2008 | 196 | RESPONSE in Opposition re 190 Letter MOTION to Compel Deposition of Defendant Michael R Bloomberg filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 10/02/2008) |
| 10/06/2008 | 197 | REPLY in Support re 196 Response in Opposition to Motion, filed by Marcus |

| | | Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 10/06/2008) |
|---|---|---|
| 10/10/2008 | 198 | Letter *with attached proposed Agreed Protective Order between Intervenor Plaintiffs and plaintiff* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 10/10/2008) |
| 10/15/2008 | 199 | AGREED PROTECTIVE ORDER SO-ORDERED Ordered by Magistrate Judge Roanne L Mann on 10/15/08 (Mann, Roanne) (Entered 10/15/2008) |
| 10/21/2008 | 200 | Letter *Requesting a Pre-Motion Conference* by United States of America (Attachments # 1 Exhibits A through E) (Seeley, Sharon) (Entered 10/21/2008) |
| 10/22/2008 | 201 | ORDER deferring ruling on 190 Motion to Compel by plaintiffs-intervenors and denying without prejudice 185 Motion for Discovery by the City Ordered by Magistrate Judge Roanne L Mann on 10/22/08 (Mann, Roanne) (Entered 10/22/2008) |
| 10/24/2008 | 202 | Letter *submitting Rule 26(a)(2) disclosures pursuant to July 10th Order* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 10/24/2008) |
| 10/24/2008 | | SCHEDULING ORDER The United States' proposed motion for partial summary judgment will be discussed at the status conference that will be held in this matter Ordered by Judge Nicholas G Garaufis on 10/23/2008 (Backenroth, Daniel) (Entered 10/24/2008) |
| 10/30/2008 | 203 | Letter *Requesting Pre-Motion Conference* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit A, # 2 Errata B, # 3 Exhibit C - G, # 4 Exhibit H, # 5 Exhibit I - J, # 6 Exhibit K) (Levy, Richard) (Entered 10/30/2008) |
| 11/07/2008 | 204 | Letter *Requesting Permission to Attend Upcoming Settlement Discussions* by Uniformed Firefighters Association (Block, Michael) (Entered 11/07/2008) |
| 11/08/2008 | 205 | Letter *in Response to Request from Uniformed Firefighters Association* by United States of America (Seeley, Sharon) (Entered 11/08/2008) |
| 11/10/2008 | 206 | Letter *Responding to USA's Letter of November 7, 2008 Opposing UFA's Participation in Settlement Discussions on November 12, 2008* by Uniformed Firefighters Association (Block, Michael) (Entered 11/10/2008) |
| 11/10/2008 | 207 | ENDORSED ORDER re 206 Letter filed by Uniformed Firefighters Association Counsel for the parties may wish to discuss materials protected by a confidentiality order, in which case the proceeding would have to be sealed In addition, in the course of settlement conferences, the Court typically meets separately and privately with counsel for the parties, and those meetings are closed to the public So ordered Ordered by Magistrate Judge Roanne L Mann on 11/10/2008 (Ormand, Justin) (Entered 11/10/2008) |
| 11/13/2008 | 208 | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann Settlement Conference held on 11/12/2008 Settlement discussions are held (Ormand, Justin) Modified on 11/13/2008 (Grant, Ashley) (Entered 11/13/2008) |
| 11/13/2008 | 209 | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann Settlement Conference held on 11/13/2008 Off-the-record settlement discussions continue (Ormand, Justin) (Entered 11/13/2008) |
| 11/14/2008 | 210 | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann Settlement Conference held on 11/14/2008 Confidential settlement discussions |

| | | |
|---|---|---|
| | | continue  The parties shall contact chambers by 12/2/08  (Ormand, Justin) (Entered 11/14/2008) |
| 11/20/2008 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Pre-Motion Conference held on 11/20/2008  Plaintiffs' motions due December 12, 2008, Defendant's response due January 7, 2009, Plaintiffs' replies, if any, due January 14, 2009 (Backenroth, Daniel) (Entered  11/20/2008) |
| 12/04/2008 | 211 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 11/12/2008, before Judge Mann  Court Reporter/Transcriber TypeWrite Word Processing Service, Telephone number 518-581-8973  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 12/26/2008  Redacted Transcript Deadline set for 1/5/2009  Release of Transcript Restriction set for 3/4/2009  (Sanders, Melanie) (Entered  12/04/2008) |
| 12/05/2008 | | SCHEDULING ORDER  Settlement Conference set for 12/9/2008 09 00 AM in Courtroom 13C South before Magistrate Judge Roanne L  Mann  So ordered  Ordered by Magistrate Judge Roanne L  Mann on 12/04/08  (Drake, Pamela) (Entered 12/05/2008) |
| 12/09/2008 | 212 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann  Off-the-record settlement discussions resume  The group will reassemble tomorrow  Settlement Conference held on 12/9/2008 from 9 00 a m  to 12 Noon  (Drake, Pamela) Modified on 12/9/2008 (Grant, Ashley)  (Entered  12/09/2008) |
| 12/11/2008 | 213 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann  Settlement discussions continue  Settlement Conference held on 12/10/2008 from 9 00 a m  to 9 30 a m  (Drake, Pamela) (Entered  12/11/2008) |
| 12/11/2008 | 214 | NOTICE of Appearance by Edward Lee Sample, II on behalf of City of New York (aty to be noticed) (Sample, Edward) (Entered  12/11/2008) |
| 12/12/2008 | 215 | Letter *to Judge Garaufis re  Revised Schedules for Motions and Pretrial Order* by United States of America (Seeley, Sharon) (Entered  12/12/2008) |
| 12/17/2008 | 216 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann  The next Settlement Conference is scheduled for 1/7/09 at 9 30 a m  Settlement discussions continue  Settlement Conference held on 12/17/2008 from 2 15 p m  to 2 45 p m  (Drake, Pamela) (Entered  12/17/2008) |
| 01/08/2009 | 217 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann  Further off-the-record settlement discussions take place  The next Settlement Conference is scheduled for Monday, 1/12/09 at 2 30 p m  Settlement Conference held on 1/7/2009 from 9 30 a m  to 11 00 a m  (Drake, Pamela) (Entered  01/08/2009) |
| 01/09/2009 | 218 | Letter *Requesting to Participate in Conference Prior to "Fairness Hearing"* by Uniformed Firefighters Association (Block, Michael) (Entered  01/09/2009) |
| 01/09/2009 | 219 | MEMORANDUM AND ORDER  This is to advise the parties that Judge Garaufis has agreed to extend the deadline for filing dispositive motions to January 26, 2009 Ordered by Magistrate Judge Roanne L  Mann on 01/09/09  (Drake, Pamela) (Entered 01/09/2009) |
| 01/12/2009 | 220 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann  Settlement Conference held on 1/12/2009 from 2 30 p m  to 3 00 p m , next Telephone Conference scheduled for 1/14/09 at 9 00 a m  (Drake, Pamela) (Entered  01/12/2009) |

8/19/2021      Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| 01/12/2009 | 221 | Letter *to Judge Garaufis in Response to UFA Request* by United States of America (Seeley, Sharon) (Entered 01/12/2009) |
| 01/14/2009 | 222 | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann The case is not settling The plaintiffs shall move for summary judgment by 1/26/09, defendants responses are due by 2/17/09, plaintiffs replies, if any, are due by 2/24/09 Telephone Settlement Conference held from 9 00 a m to 9 20 a m on 1/14/2009 (Drake, Pamela) (Entered 01/14/2009) |
| 01/14/2009 | 223 | Letter *re schedule for submission of Summary Judgment Motions and Responses* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 01/14/2009) |
| 01/14/2009 | 224 | Letter *to Judge Garaufis re Proposed Schedule for Submission of Joint Pretrial Order* by United States of America (Seeley, Sharon) (Entered 01/14/2009) |
| 01/15/2009 | 225 | Letter *from James M Lemonedes to Judge Garaufis concerning the proposed schedules* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 01/15/2009) |
| 01/15/2009 | 226 | Letter *To The Honorable Nicholas G Garaufis* by United States of America (Schachner, Elliot) (Entered 01/15/2009) |
| 01/15/2009 | 227 | Letter *CORRECTED re schedule for submission of Summary Judgment Motions and Responses* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 01/15/2009) |
| 01/15/2009 | 228 | Letter *to Hon Nicholas G Garaufis in response to the DOJ and the City re scheduling of the Pre-Trial Order* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 01/15/2009) |
| 01/20/2009 | 229 | Letter *to Hon Garaufis re memorandum of law in support of motion for summary judgment* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 01/20/2009) |
| 01/23/2009 | 230 | SCHEDULING ORDER The court has set briefing schedules for Plaintiff's and Plaintiffs-Intervenors' proposed Motions for Summary Judgment The court has also set the schedule for the parties' submissions regarding the Joint Pretrial Order SEE DOCUMENT FOR ALL DEADLINES pertaining to the above mentioned schedules Final Pretrial Conference set for 4/8/2009 at 10 00 AM, Trial is scheduled to begin on 4/13/2009 at 9 00 AM Ordered by Judge Nicholas G Garaufis on 1/22/2009 (Lee, Tiffeny) (Entered 01/26/2009) |
| 01/28/2009 | 231 | MEMORANDUM & ORDER denying 155 Motion to Dismiss SO ORDERED by Judge Nicholas G Garaufis on 1/28/2009 (Garaufis, Nicholas) (Entered 01/28/2009) |
| 02/11/2009 | 232 | Letter Motion to Compel *to Magistrate Judge Mann re renew Plaintiffs-Intervenors motion to compel the deposition of Defendant Mayor Michael R Bloomberg* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) Modified on 2/12/2009 (Lee, Tiffeny) (Entered 02/11/2009) |
| 02/11/2009 | 233 | Letter *to MJ Mann from James M Lemonedes* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered 02/11/2009) |
| 02/11/2009 | 234 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 12/17/2008, before Judge Mann Court Reporter/Transcriber TypeWrite Word |

| | | |
|---|---|---|
| | | Processing Service, Telephone number 518-581-8973  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 3/4/2009  Redacted Transcript Deadline set for 3/16/2009  Release of Transcript Restriction set for 5/12/2009  (Sanders, Melanie) (Entered  02/11/2009) |
| 02/11/2009 | 235 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 12/9/2008, before Judge Mann  Court Reporter/Transcriber TypeWrite Word Processing Service, Telephone number 518-581-8973  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 3/4/2009  Redacted Transcript Deadline set for 3/16/2009  Release of Transcript Restriction set for 5/12/2009  (Sanders, Melanie) (Entered  02/11/2009) |
| 02/11/2009 | 236 | *Defendants'* ANSWER to Complaint *(Plaintiffs-Intervenors)* by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York  (Sample, Edward) (Entered  02/11/2009) |
| 02/11/2009 | 237 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 12/10/2008, before Judge Mann  Court Reporter/Transcriber TypeWrite Word Processing Service, Telephone number 518-581-8973  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 3/4/2009  Redacted Transcript Deadline set for 3/16/2009  Release of Transcript Restriction set for 5/12/2009  (Sanders, Melanie) (Entered  02/11/2009) |
| 02/11/2009 | 238 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 1/12/2009, before Judge Mann  Court Reporter/Transcriber TypeWrite Word Processing Service, Telephone number 518-581-8973  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 3/4/2009  Redacted Transcript Deadline set for 3/16/2009  Release of Transcript Restriction set for 5/12/2009  (Sanders, Melanie) (Entered  02/11/2009) |
| 02/11/2009 | 239 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 1/7/2009, before Judge Mann  Court Reporter/Transcriber TypeWrite Word Processing Service, Telephone number 518-581-8973  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 3/4/2009  Redacted Transcript Deadline set for 3/16/2009  Release of Transcript Restriction set for 5/12/2009  (Sanders, Melanie) (Entered  02/11/2009) |
| 02/17/2009 | 240 | REPLY to Response to Motion re 232 MOTION to Compel *the deposition of Defendant Mayor Bloomberg* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  02/17/2009) |
| 02/23/2009 | 241 | ORDER On February 26, 2009, at 11 30 a m , the Court will hear oral argument on plaintiff-intervenor's pending motion to compel  Counsel for the United States need not attend  Ordered by Magistrate Judge Roanne L Mann on 2/23/2009  (Maynard, Pat) (Entered  02/23/2009) |
| 02/26/2009 | 242 | Minute Order  for proceedings held before Magistrate Judge Roanne L Mann denying 232 Motion to Compel, Motion Hearing held on 2/26/2009 re 190 Letter MOTION to Compel Deposition of Defendant Michael R Bloomberg filed by Roger Gregg, Candido |

| | | |
|---|---|---|
| | | Nunez, Marcus Haywood, Vulcan Society, 232 MOTION to Compel filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society For the reasons stated on the record, the motion is denied without prejudice Plaintiff-intervenors may, however, serve interrogatories on Mayor Bloomberg (Maynard, Pat) (Entered 02/26/2009) |
| 02/27/2009 | 243 | TRANSCRIPT of Proceedings held on February 26, 2009, before Judge Mann Court Transcriber Fiore Transcription Service Inc , Telephone number 203-929-9992 Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 3/20/2009 Redacted Transcript Deadline set for 3/30/2009 Release of Transcript Restriction set for 5/28/2009 (Rocco, Christine) (Entered 02/27/2009) |
| 03/04/2009 | 244 | Letter *requesting oral argument on summary judgment motions* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/04/2009) |
| 03/05/2009 | | NOTICE of Hearing on Motions The court will hold oral argument on the parties' motions for summary judgment and the pending motion for class certification on Thursday, March 19, 2009 at 2 30pm in Courtroom 4D All parties are directed to attend SO ORDERED by Hon Nicholas G Garaufis on March 5, 2009 (Ross, Michael) (Entered 03/05/2009) |
| 03/05/2009 | 245 | Letter MOTION for Leave to File *Memorandum Setting Forth the Reasons the United States Wishes to Join the Plaintiff-Intervenors' Motion for Summary Judgment with Respect to the Issues of Job Relatedness and Business Necessity* by United States of America (Seeley, Sharon) (Entered 03/05/2009) |
| 03/05/2009 | 246 | Letter *regarding motion to strike the Schemmer and Cline Declarations* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/05/2009) |
| 03/06/2009 | 247 | ORDER granting 245 Motion for Leave to File Ordered by Judge Nicholas G Garaufis on 3/6/2009 (Ross, Michael) (Entered 03/06/2009) |
| 03/06/2009 | 248 | Letter Motion for Leave to File Excess Pages *requesting 5 additional pages for reply brief on validity* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) Modified on 3/6/2009 (Lee, Tiffeny) (Entered 03/06/2009) |
| 03/06/2009 | 249 | ORDER granting 248 Motion for Leave to File Excess Pages Ordered by Judge Nicholas G Garaufis on 3/6/2009 (Lee, Tiffeny) (Entered 03/06/2009) |
| 03/09/2009 | | Motions terminated 185 Letter MOTION for Discovery re medical examination of proposed class representatives filed by City of New York As per docket #201 Ordered by Magistrate Judge Roanne L Mann on 3/9/2009 (Maynard, Pat) (Entered 03/09/2009) |
| 03/09/2009 | | Motions terminated 130 Letter MOTION to Compel Responses and Request Approval of Modified Schedule filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society, 136 Letter MOTION to Compel City of New York to respond to questions posed by Plaintiff United States filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society Terminated as moot Ordered by Magistrate Judge Roanne L Mann on 3/9/2009 (Maynard, Pat) (Entered 03/09/2009) |
| 03/09/2009 | 250 | Letter *from the USA to the Honorable Nicholas Garaufis enclosing courtesy copies* by United States of America (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 251 | Notice of MOTION for Partial Summary Judgment by United States of America (Schachner, Elliot) (Entered 03/09/2009) |

| 03/09/2009 | 252 | RULE 56 1 STATEMENT re 251 Notice of MOTION for Partial Summary Judgment filed by United States of America (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 253 | DECLARATION re 251 Notice of MOTION for Partial Summary Judgment *of Sharon Seeley with Appendisces A thru AE* by United States of America (Attachments # 1 Appendix L thru S, # 2 Appendix T thru AE) (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 254 | AFFIDAVIT/AFFIRMATION re 251 Notice of MOTION for Partial Summary Judgment *of Bernard R Siskin, Ph D* by United States of America (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 255 | MEMORANDUM in Support re 251 Notice of MOTION for Partial Summary Judgment filed by United States of America (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 256 | MEMORANDUM in Opposition re 251 Notice of MOTION for Partial Summary Judgment filed by all defendants (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 257 | RULE 56 1 STATEMENT re 251 Notice of MOTION for Partial Summary Judgment filed by all defendants (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 258 | REPLY in Support re 251 Notice of MOTION for Partial Summary Judgment filed by United States of America (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 259 | Letter *to Hon Garaufis re Motion for Summary Judgment* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 260 | Notice of MOTION for Summary Judgment by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society Responses due by 3/9/2009 (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 261 | RULE 56 1 STATEMENT *of Undisputed Facts* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 262 | MEMORANDUM in Support *of Plaintiffs-Intervenors' Motion for Summary Judgment* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 263 | MEMORANDUM in Support re 260 Notice of MOTION for Summary Judgment *Regarding Job Relatedness And Business Necessity* filed by United States of America (Schachner, Elliot) (Entered 03/09/2009) |
| 03/09/2009 | 264 | AFFIDAVIT/DECLARATION in Support re 260 Notice of MOTION for Summary Judgment filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Attachments # 1 Exhibit A - L, # 2 Exhibit M - S, # 3 Exhibit T - U, # 4 Exhibit V - DD, # 5 Exhibit EE - FF, # 6 Exhibit GG - TT) (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 265 | RULE 56 1 STATEMENT re 261 Rule 56 1 Statement *Response to Plaintiffs-Intervenors' Local Rule 56 1 Statement* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 266 | MEMORANDUM in Opposition *to Plaintiffs-Intervenors' Motion for Summary Judgment* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | 267 | AFFIDAVIT/DECLARATION in Opposition re 260 Notice of MOTION for Summary Judgment *Declaration of William S J Fraenkel* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael |

| | | |
|---|---|---|
| | | Bloomberg, Nicholas Scoppetta, City of New York (Attachments # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5 - Part 1, # <u>6</u> Exhibit 5 - Part 2, # <u>7</u> Exhibit 6 - Part 1, # <u>8</u> Exhibit 6 - Part 2, # <u>9</u> Exhibit 7, # <u>10</u> Exhibit 8, # <u>11</u> Exhibit 9, # <u>12</u> Exhibit 10, # <u>13</u> Exhibit 11 - Part 1, # <u>14</u> Exhibit 11 - Part 2, # <u>15</u> Exhibit 12, # <u>16</u> Exhibit 13, # <u>17</u> Exhibit 14 - Part 1, # <u>18</u> Exhibit 14 - Part 2, # <u>19</u> Exhibit 15, # <u>20</u> Exhibit 16, # <u>21</u> Exhibit 17, # <u>22</u> Exhibit 18, # <u>23</u> Exhibit 19, # <u>24</u> Exhibit 20, # <u>25</u> Exhibit 21, # <u>26</u> Exhibit 22, # <u>27</u> Exhibit 23, # <u>28</u> Exhibit 24, # <u>29</u> Exhibit 25, # <u>30</u> Exhibit 26, # <u>31</u> Exhibit 27, # <u>32</u> Exhibit 28 - Part 1, # <u>33</u> Exhibit 28 - Part 2, # <u>34</u> Exhibit 29, # <u>35</u> Exhibit 30, # <u>36</u> Exhibit 31) (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | <u>268</u> | REPLY to Response to Motion re <u>260</u> Notice of MOTION for Summary Judgment *Plaintiffs-Intervenors' Memorandum of Law in Reply to Defendants' Opposition to Summary Judgment Concerning the Prima Facie Case* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/09/2009) |
| 03/09/2009 | <u>269</u> | REPLY to Response to Motion re <u>260</u> Notice of MOTION for Summary Judgment *Plaintiffs-Intervenors' Memorandum of Law in Reply to Defendants' Opposition to Summary Judgment Concerning Job-Relatedness, Business Necessity and Alternative Employment Practices* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/09/2009) |
| 03/16/2009 | <u>270</u> | Letter *regarding Plaintiffs-Intervenors' motion for class certification* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Levy, Richard) (Entered 03/16/2009) |
| 03/17/2009 | <u>271</u> | Letter *To The Honorable Nicholas Garaufis* by United States of America (Schachner, Elliot) (Entered 03/17/2009) |
| 03/17/2009 | <u>272</u> | MEMORANDUM in Opposition *Defendant's Memorandum Of Law In Response To Plaintiff's Memorandum Further Supporting The Plaintiffs-Intervenor's Motion For Summary Judgment* filed by United States of America (Schachner, Elliot) (Entered 03/17/2009) |
| 03/17/2009 | <u>273</u> | Letter *to Judge Garaufis regarding motion to strike the Declarations of Drs. Schemmer and Cline* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 03/17/2009) |
| 03/17/2009 | <u>274</u> | MEMORANDUM in Support *of Plaintiffs-Intervenors' Motion to Strike* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 03/17/2009) |
| 03/17/2009 | <u>275</u> | DECLARATION re <u>273</u> Letter *of Richard A. Levy in Support of Motion to Strike* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 03/17/2009) |
| 03/17/2009 | <u>276</u> | MEMORANDUM in Opposition *to Plaintiffs-Intervenors' Motion to Strike* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Lossia, Dana) (Entered 03/17/2009) |
| 03/17/2009 | <u>277</u> | MEMORANDUM in Support *of Plaintiffs-Intervenors' Motion to Strike* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 03/17/2009) |
| 03/19/2009 | <u>278</u> | NOTICE of Appearance by Anjana Samant on behalf of Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (aty to be noticed) (Samant, Anjana) (Entered 03/19/2009) |
| 03/19/2009 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Hearing held on |

|  |  | 3/19/2009 re 251 Notice of MOTION for Partial Summary Judgment filed by United States of America, 260 Notice of MOTION for Summary Judgment filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society, as well as motion for class certification  The court set a trial date of June 15, 2009  Submission of a joint pre-trial order was stayed pending the court's ruling on the parties' motions  (Court Reporter Gene Rudolph )(Ross, Michael) (Entered  03/19/2009) |
|---|---|---|
| 03/27/2009 | 279 | Letter *to Judge Nicholas Garaufis* by United States of America (Seeley, Sharon) (Entered  03/27/2009) |
| 04/10/2009 | 280 | Letter *to the Hon Judge Nicholas G Garaufis* by United States of America (Seeley, Sharon) (Entered  04/10/2009) |
| 05/11/2009 | 281 | MEMORANDUM & ORDER granting in part and denying in part Plaintiff-Intervenors' Motion for Class Certification  SO ORDERED by Judge Nicholas G Garaufis on 5/11/2009  (Ross, Michael) **M & O revised to reflect correction of two typographical errors in class definition at pages 33 & 34  So ordered by Judge Nicholas G Garaufis on 5/13/09**  (Clarke, Melonie) (Entered  05/11/2009) |
| 05/27/2009 | 282 | Letter MOTION to Compel *the Oral Deposition of Defendant Mayor Michael R Bloomberg* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  05/27/2009) |
| 05/28/2009 |  | The trial date currently scheduled for June 15, 2009 is rescinded  The court will contact the parties to reschedule the date following the courts decision on the open motions  SO ORDERED by Hon  Nicholas G  Garaufis on 5/28/2009 (Ross, Michael) (Entered 05/28/2009) |
| 05/28/2009 | 283 | RESPONSE in Opposition re 282 Letter MOTION to Compel *the Oral Deposition of Defendant Mayor Michael R  Bloomberg from James Lemonedes* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Fraenkel, William) (Entered  05/28/2009) |
| 05/28/2009 | 284 | REPLY in Support re 282 Letter MOTION to Compel *the Oral Deposition of Defendant Mayor Michael R  Bloomberg* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  05/28/2009) |
| 06/03/2009 | 285 | MEMORANDUM AND ORDER denying 282 Motion to Compel  For the reasons stated in the attached Memorandum and Order, plaintiffs-intervenors' motion to compel the oral deposition of defendant Mayor Michael Bloomberg is denied  The Court overrules the defense objection to Interrogatory No  65, and directs the Mayor to respond to that interrogatory by 6/15/09  Ordered by Magistrate Judge Roanne L  Mann on 6/3/2009  (Mann, Roanne) (Entered  06/03/2009) |
| 06/08/2009 | 286 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 3/19/09, before Judge Garaufis  Court Reporter/Transcriber G  Rudolph, Telephone number 718-613-2538  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 6/29/2009  Redacted Transcript Deadline set for 7/9/2009  Release of Transcript Restriction set for 9/8/2009  (Rudolph, Gene) (Entered  06/08/2009) |
| 06/17/2009 | 287 | Letter *to Hon  Nicholas G  Garaufis* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  06/17/2009) |
| 07/08/2009 | 288 | Notice of MOTION to Set Aside *Order of the Magistrate Judge* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered  07/08/2009) |

| 07/08/2009 | 289 | MEMORANDUM in Support *of Rule 72(a) Motion to Set Aside Order of the Magistrate Judge* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 07/08/2009) |
| 07/08/2009 | 290 | DECLARATION *of Dana Lossia with Exhibits A-J* by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 07/08/2009) |
| 07/08/2009 | 291 | AFFIDAVIT of Service for Moving papers *in Rule 72(a) motion* served on William S J Fraenkel, et al on June 17, 2009, filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 07/08/2009) |
| 07/08/2009 | 292 | RESPONSE in Opposition re 288 Notice of MOTION to Set Aside *Order of the Magistrate Judge* filed by Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Michael Bloomberg, Nicholas Scoppetta, City of New York (Lossia, Dana) (Entered 07/08/2009) |
| 07/08/2009 | 293 | REPLY in Support *of Rule 72(a) Motion to Set Aside Order of the Magistrate Judge* filed by Marcus Haywood, Candido Nunez, Roger Gregg, Vulcan Society (Lossia, Dana) (Entered 07/08/2009) |
| 07/22/2009 | 294 | MEMORANDUM & ORDER granting Summary Judgment for Plaintiff and Plaintiff-Intervenors SO ORDERED by Judge Nicholas G Garaufis on 7/22/2009 (Ross, Michael) (Entered 07/22/2009) |
| 07/27/2009 | 295 | SCHEDULING ORDER A status conference is scheduled for Thursday, August 6, 2009 at 2 30pm Representatives of the parties with the authority to settle the case must be present Defendants are directed to file a copy of Written Examination 6019 under seal by Friday, July 31, 2009 At that time, Defendants must also file under seal a copy of any eligibility lists resulting from the use of Written Examination 6019, a list of any candidates already selected based on the results of Written Examination 6019, and any demographic data concerning candidates who sat for Written Examination 6019 Defendants must submit an affirmation stating their position on whether any of these submissions should remain under seal Plaintiff and Plaintiff-Intervenors may file a response no later than Wednesday August 5, 2009 At the status conference, the parties should be prepared to discuss whether further discovery is needed with regard to the remedial stage of the disparate impact litigation SO ORDERED by Judge Nicholas G Garaufis on 7/27/2009 (Ross, Michael) (Entered 07/27/2009) |
| 07/31/2009 | 296 | Letter *from Georgia Pestana* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/31/2009) |
| 07/31/2009 | 297 | AFFIDAVIT/AFFIRMATION *of James G Hein re documents filed under seal pursuant to the Court's order of 07/27/09* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/31/2009) |
| 07/31/2009 | 298 | Letter *to Hon Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/31/2009) |
| 07/31/2009 | 299 | Exam 6019 Test (Attachments # 1 Firefighter List 6019, # 2 Exam 6019 Current Eligible List d073009, # 3 Exam 6019 Test Takers d073009, # 4 Exam 6506 Current Eligible List d073009, # 5 Exam 6506 Test Takers d073009, # 6 Freqdist - Current Eligible List Exam 6019 Summary, # 7 Freqdist - Current Eligible List Exam 6506 Summary, # 8 Freqdist - Test Takers Exam 6019 Summary 7 30 2009, # 9 Freqdist - Test Takers Exam 6506 Summary run date 7 30 2009) (Marziliano, August) Modified on 8/4/2009 (Marziliano, August) (Entered 08/04/2009) |

| 08/05/2009 | 300 | Letter *to Hon  Judge Garaufis Regarding Exam 6019 and Exam 6506 Documents* by United States of America (Hussain, Varda) (Entered  08/05/2009) |
| 08/05/2009 | 301 | MEMORANDUM & ORDER granting 288 Motion to Set Aside and Motion to Compel  SO ORDERED by Judge Nicholas G  Garaufis on 8/5/2009  (Ross, Michael) (Entered 08/05/2009) |
| 08/05/2009 | 302 | Letter *to Hon  Judge Garaufis Regarding Exam 6019 and Exam 6506 Documents* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered  08/05/2009) |
| 08/06/2009 |  | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Status Conference held on 8/6/2009  The parties were directed to schedule a meeting with Magistrate Judge Mann  They were also directed to submit written plans for going forward with the case by September 18, 2009  A status conference was scheduled for September 14, 2009 at 11 00am  The UFA was directed to file intervention motion by August 11, 2009, with any responses to be submitted no later than August 18, 2009  SO ORDERED by Judge Nicholas G  Garaufis on 8/6/2009  (Ross, Michael) (Entered 08/06/2009) |
| 08/11/2009 | 303 | MOTION to Intervene *in the Remedy Phase of this Action* by Uniformed Firefighters Association  (Attachments  # 1 Affidavit of UFA President Cassidy Supporting Motion to Intervene) (Block, Michael) (Entered  08/11/2009) |
| 08/11/2009 | 304 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann Settlement Conference held on 8/11/2009  Settlement is not feasible, as the City prefers to continue to defend this case, despite Judge Garaufis' finding of discrimination  (Tape #206-243) (Maynard, Pat) (Entered  08/11/2009) |
| 08/11/2009 | 305 | SCHEDULING ORDER  The court has been advised by Magistrate Judge Mann that the parties have failed to make progress toward settlement  The court has thus decided to expedite proceedings  The court-ordered schedule of August 6, 2009 (see Minute Entry dated August 6, 2009) is amended as follows  Proposed written plans for future steps in the litigation must be filed with the court no later than September 10, 2009 and should reflect the deadlines imposed by this Order  The status conference scheduled for September 14, 2009 will begin at 2 30 pm  The parties should be prepared to commence trial of the disparate treatment case beginning on October 5, 2009  Any motion on qualified immunity grounds must be filed and served no later than September 18, 2009, with responses to be filed and served no later than September 28, 2009  SO ORDERED by Judge Nicholas G  Garaufis on 8/11/2009  (Ross, Michael) (Entered  08/11/2009) |
| 08/11/2009 | 306 | Letter *re Minute Entry* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered  08/11/2009) |
| 08/12/2009 | 308 | Letter *to Judge Mann in response to City defendants' Letter dated 8-11-09* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 08/12/2009) |
| 08/13/2009 | 309 | TRANSCRIPT of Proceedings held on August 11, 2009, before Judge Mann  Court Transcriber Typewrite Word Processing Service, Telephone number 718-966-1401  Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 8/31/2009  Redacted Transcript Deadline set for 9/10/2009  Release of Transcript Restriction set for 11/9/2009 (Rocco, Christine) (Entered  08/13/2009) |
| 08/18/2009 | 310 | RESPONSE to Motion re 303 MOTION to Intervene *in the Remedy Phase of this Action* |

| | | |
|---|---|---|
| | | filed by United States of America (Attachments # 1 Exhibits A through C) (Seeley, Sharon) (Entered 08/18/2009) |
| 08/18/2009 | 311 | RESPONSE to Motion re 303 MOTION to Intervene *in the Remedy Phase of this Action* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 08/18/2009) |
| 08/21/2009 | 312 | REPLY to Response to Motion re 303 MOTION to Intervene *in the Remedy Phase of this Action to Letters of Plaintiffs Both Dated August 18, 2009* filed by Uniformed Firefighters Association (Block, Michael) (Entered 08/21/2009) |
| 09/09/2009 | 313 | Motion to Continue *from J Lemonedes to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) Modified on 9/14/2009 to correct event Please use the correct motion event in the future(Lee, Tiffeny) (Entered 09/09/2009) |
| 09/10/2009 | 314 | REPLY to Response to Motion re 303 MOTION to Intervene *in the Remedy Phase of this Action* filed by Uniformed Firefighters Association (Block, Michael) (Entered 09/10/2009) |
| 09/10/2009 | 315 | Letter *to the Hon Judge Garaufis Regarding Proposed Relief Plan, Schedule and Order* by United States of America (Attachments # 1 Proposed Plan and Schedule, # 2 Proposed Relief Order) (Hussain, Varda) (Entered 09/10/2009) |
| 09/10/2009 | 316 | NOTICE by United States of America re 315 Letter *Memorandum of Law in Support of Proposed Relief Order* (Attachments # 1 Seeley Declaration with Appendices A-G, # 2 Appendices H-I, # 3 Siskin Declaration) (Hussain, Varda) (Entered 09/10/2009) |
| 09/10/2009 | 317 | Letter *from J Lemonedes to USDJ with Proposed Plan* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 09/10/2009) |
| 09/10/2009 | 318 | Letter *to Judge Garaufis re Plaintiff Intervenors Proposed Plan for Litigation* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 09/10/2009) |
| 09/15/2009 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 9/14/2009 Provisional schedule set, scheduling order to follow (Court Reporter Lisa Schmid) (Ross, John) Modified to add additional info on 9/16/2009 (Lee, Tiffeny) (Entered 09/15/2009) |
| 09/18/2009 | 319 | Notice of MOTION for Summary Judgment *To Dismiss Claims of Intentional Discrimination* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta Responses due by 10/9/2009 (Fraenkel, William) (Entered 09/18/2009) |
| 09/18/2009 | 320 | Rule 56 1 Statement re MOTION for Summary Judgment by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta Responses due by 10/9/2009 (Fraenkel, William) Modified description on 9/21/2009 (Lee, Tiffeny) (Entered 09/18/2009) |
| 09/18/2009 | 321 | Declaration is Support of Motion pages 1 to 100 re MOTION for Summary Judgment by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta |

8/19/2021        Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| | | Responses due by 10/09/09 (Fraenkel, William) Modified description on 9/21/2009 (Lee, Tiffeny) (Entered 09/18/2009) |
| 09/18/2009 | 322 | Declaration is Support of Motion pages 101 to 203 re MOTION for Summary Judgment by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta Responses due by 10/09/09 (Fraenkel, William) Modified description on 9/21/2009 (Lee, Tiffeny) (Entered 09/18/2009) |
| 09/18/2009 | 323 | Memo of Law in Support of Motion re MOTION for Summary Judgment by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta Responses due by 10/09/09 (Fraenkel, William) Modified description on 9/21/2009 (Lee, Tiffeny) (Entered 09/18/2009) |
| 09/18/2009 | 324 | SCHEDULING ORDER Please see attached SO ORDERED by Judge Nicholas G Garaufis on 9/18/2009 (Ross, Michael) (Entered 09/18/2009) |
| 09/18/2009 | | Motions terminated, docketed incorrectly Documents 320-323 ARE NOT MOTIONS and should not have been filed as such These are documents in support of the Notice of Motion for Summary Judgment, Document 319, WHICH REMAINS PENDING before the Court The supporting documents should have been filed as additional attachments to the Notice of Motion, Document 319, or individually using the appropriate events found under the heading "Responses and Replies " The descriptions of documents 320-323 have been modified to reflect the actual content of the filing These documents are not to be refiled unless counsel is directed to do so by the Court CM/ECF training is available at the courthouse free of charge For more information regarding training, counsel can contact Evelyn Levine, Training Specialist at (718) 613-2312 (Lee, Tiffeny) (Entered 09/21/2009) |
| 09/21/2009 | 325 | ORDER In accordance with Judge Garaufis' Order of September 18, 2009, the parties are directed to confer and, by September 24, 2009, to submit a joint proposed discovery scheduled consistent with the trial and briefing schedules set by Judge Garaufis Ordered by Magistrate Judge Roanne L Mann on 9/21/2009 (Maynard, Pat) (Entered 09/21/2009) |
| 09/23/2009 | 326 | Letter *to Hon Roanne L Mann re Proposed Schedule* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 09/23/2009) |
| 09/25/2009 | 327 | MEMORANDUM & ORDER denying the UFA's 303 Motion to Intervene at this time without prejudice to the UFA renewing its motion with a response addressing the court's concerns In the interim, the court shall permit the UFA to continue to participate in the case at the remedial phase as amicus curiae Ordered by Judge Nicholas G Garaufis on 9/24/2009 (Lee, Tiffeny) (Entered 09/25/2009) |
| 10/07/2009 | 328 | Letter *to Judge Garaufis re Proposed Remedial Order Pursuant to Court's Order dated September 18, 2009* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| 10/07/2009 | 329 | MEMORANDUM in Support *of Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| 10/07/2009 | 330 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Affidavit of Plaintiff Marcus Haywood in Support of Plaintiff-Intervenors' Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| | | |

| 10/07/2009 | 331 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Affidavit of Kevin Walker in Support of Plaintiffs-Intervenors' Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
|---|---|---|
| 10/07/2009 | 332 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Affidavit of Kevin Simpkins in Support of Plaintiffs-Intervenors' Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| 10/07/2009 | 333 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Affidavit of Plaintiff Candido Nunez in Support of Plaintiff-Intervenors' Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| 10/07/2009 | 334 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Affidavit of Plaintiff Roger Gregg in Support of Plaintiff-Intervenors' Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| 10/07/2009 | 335 | AFFIDAVIT/DECLARATION in Support re 120 MOTION to Certify Class *Declaration of Richard A Levy in Support of Plaintiffs-Intervenors' Memorandum of Law in Support of their Motion for Continued Class Certification* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/07/2009) |
| 10/08/2009 | 336 | ENDORSED ORDER re 326 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society The parties' proposed schedule is adopted, except that Judge Garaufis will, at a later date, set a schedule for dispositive motions Ordered by Magistrate Judge Roanne L Mann on 10/8/2009 (Maynard, Pat) (Entered 10/08/2009) |
| 10/13/2009 | 337 | MOTION for Extension of Time to File Response/Reply as to 319 Notice of MOTION for Summary Judgment *To Dismiss Claims of Intentional Discrimination to October 23, 2009* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 10/13/2009) |
| 10/14/2009 | 338 | RESPONSE to Motion re 337 MOTION for Extension of Time to File Response/Reply as to 319 Notice of MOTION for Summary Judgment *To Dismiss Claims of Intentional Discrimination to October 23, 2009* MOTION for Extension of Time to File Response/Reply as to 319 Notice of MOTION for Summary Judgment *To Dismiss Claims of Intentional Discrimination to October 23, 2009* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 10/14/2009) |
| 10/15/2009 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Scheduling Conference held on 10/15/2009 The dates for Plaintiffs-Intervenors' response to Defendants' motion to dismiss and for Plaintiffs-Intervenors' motion for summary judgment were both rescheduled for October 30, 2009 The date for Defendants' reply on its motion to dismiss was rescheduled for November 16, 2009 The date for Defendants' response to Plaintiff-Intervenors' motion for summary judgment was rescheduled for December 2, 2009 The date for Plaintiffs-Intervenors' reply on its motion for summary judgment was rescheduled for December 18, 2009 The trial date was postponed pending decision on the motions Plaintiffs-Intervenors were directed to submit a schedule memorializing the court's decision SO ORDERED by Judge Nicholas G Garaufis on October 15, 2009 (Ross, Michael) (Entered 10/15/2009) |

| | | |
|---|---|---|
| 10/15/2009 | 339 | Letter *to Hon Nicholas G Garaufis re proposed schedule* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/15/2009) |
| 10/26/2009 | 340 | Letter MOTION for Extension of Time to File *Respsons to DOJ's PRO* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 10/26/2009) |
| 10/26/2009 | | ORDER granting 340 Motion for Extension of Time to File The three extensions of time requested by the parties are GRANTED SO ORDERED by Judge Nicholas G Garaufis on 10/26/2009 (Ross, Michael) (Entered 10/26/2009) |
| 10/30/2009 | 341 | Motion for Leave to File Excess Pages *to Judge Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) Modified on 11/2/2009 to correct event You have requested relief of the court, this is a motion Please use the appropriate motion event in future filings requesting relief (Lee, Tiffeny) (Entered 10/30/2009) |
| 10/30/2009 | 342 | MEMORANDUM in Opposition re 319 Notice of MOTION for Summary Judgment *To Dismiss Claims of Intentional Discrimination* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/30/2009) |
| 10/30/2009 | 343 | MOTION for Summary Judgment *on Intentional Discrimination Claims* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society Responses due by 12/2/2009 (Levy, Richard) (Entered 10/30/2009) |
| 10/30/2009 | 344 | RULE 56 1 STATEMENT re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims and in Opposition to Defendants' Motion to Dismiss* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 10/30/2009) |
| 10/30/2009 | 345 | AFFIDAVIT/DECLARATION in Opposition re 319 Notice of MOTION for Summary Judgment *To Dismiss Claims of Intentional Discrimination filed by Defendants*, AFFIDAVIT/DECLARATION in Support re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit A - H, # 2 Exhibit I - Z, # 3 Exhibit AA - RR, # 4 Exhibit SS - ZZ) (Levy, Richard) (Entered 10/30/2009) |
| 11/02/2009 | 346 | Letter by Uniformed Firefighters Association (Block, Michael) (Entered 11/02/2009) |
| 11/02/2009 | 347 | MEMORANDUM in Opposition *to DOJ PRO* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 11/02/2009) |
| 11/02/2009 | 348 | AFFIDAVIT/AFFIRMATION *of J Lemonedes in opposition to DOJ PRO* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit) (Fraenkel, William) (Entered 11/02/2009) |
| 11/02/2009 | 349 | AFFIDAVIT/AFFIRMATION *Dean Tow in Opposition to DOJ PRO* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 11/02/2009) |
| 11/03/2009 | 350 | ORDER granting Plaintiff-intervenor's 341 Motion for Leave to File Excess Pages Ordered by Judge Nicholas G Garaufis on 10/30/2009 (Lee, Tiffeny) (Entered 11/03/2009) |

| 11/05/2009 | 351 | Letter *forwarding courtesy copies* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 11/05/2009) |
| 11/06/2009 | 352 | Letter by Vulcan Society (Attachments # 1 Proposed Order Continuing Class Certification) (Lossia, Dana) (Entered 11/06/2009) |
| 11/10/2009 | 353 | Letter *to Hon Judge Garaufis Regarding US Resp to Pl Int 's Letter on Proposed Relief Order* by United States of America (Hussain, Varda) (Entered 11/10/2009) |
| 11/10/2009 | 354 | NOTICE by United States of America *of Response to Pl Int 's Class Certification Motion and Response to Pl Int 's and City's Class Certification Proposed Order* (Hussain, Varda) (Entered 11/10/2009) |
| 11/12/2009 | 355 | Letter MOTION for Leave to File Excess Pages *to Hon Judge Garaufis* by United States of America  (Hussain, Varda) (Entered 11/12/2009) |
| 11/13/2009 | 356 | ORDER granting 355 Motion for Leave to File Excess Pages Ordered by Judge Nicholas G Garaufis on 11/13/2009  (Abdallah, Fida) (Entered 11/13/2009) |
| 11/16/2009 | 357 | REPLY in Support *of Defendants Motions to Dismiss Claims of Intentional Discrimination & for Qualified Immunity* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered 11/16/2009) |
| 11/16/2009 | 358 | REPLY in Support *of the Proposed Relief Order* filed by United States of America (Attachments # 1 Exhibit) (Hussain, Varda) (Entered 11/16/2009) |
| 12/02/2009 | 359 | MEMORANDUM in Opposition *to Plaintiffs-Intervenors Motion for Summary Judgment for Intentional Discrimination* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered 12/02/2009) |
| 12/02/2009 | 360 | AFFIDAVIT/DECLARATION in Opposition re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims by W Fraenkel* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered 12/02/2009) |
| 12/02/2009 | 361 | AFFIDAVIT/DECLARATION in Opposition re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims by M Pierre* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered 12/02/2009) |
| 12/02/2009 | 362 | AFFIDAVIT/DECLARATION in Opposition re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims M Morrongiello* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered 12/02/2009) |
| 12/02/2009 | 363 | AFFIDAVIT/DECLARATION in Opposition re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims by A Johnston* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered 12/02/2009) |

| 12/02/2009 | 364 | RULE 56 1 STATEMENT *Opposition* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 12/02/2009) |
| 12/02/2009 | 365 | RULE 56 1 STATEMENT *of Disputed Facts* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 12/02/2009) |
| 12/04/2009 | 366 | REPLY in Support re 329 Memorandum in Support filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 12/04/2009) |
| 12/07/2009 | 367 | Motion for Leave to File Excess Pages *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) Modified on 12/8/2009 to correct event type to motion A request for relief from the court is a motion and should be filed as such for future reference (Lee, Tiffeny) (Entered 12/07/2009) |
| 12/07/2009 | 368 | NOTICE by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society *of Plaintiff-Intervenors' Reply to the Responses of New York City and the United States to Plaintiffs-Intervenors' Proposed Revisions to the Proposed Relief Order* (Lossia, Dana) (Entered 12/07/2009) |
| 12/07/2009 | 369 | AFFIDAVIT/AFFIRMATION *of Jennifer B Cahn* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 12/07/2009) |
| 12/08/2009 | 370 | AFFIDAVIT/AFFIRMATION re 369 Affidavit *CORRECTED Affidavit of Jennifer B Cahn* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 12/08/2009) |
| 12/08/2009 | | ORDER granting 367 Motion for Leave to File Excess Pages SO ORDERED by Judge Nicholas G Garaufis on 12/8/2009 (Ross, Michael) (Entered 12/08/2009) |
| 12/15/2009 | 371 | Letter *Motion to Judge Mann re modification of schedule for submitting expert reports* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 12/15/2009) |
| 12/15/2009 | 372 | Letter *Motion to Judge Nicholas G Garaufis re briefing schedule* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 12/15/2009) |
| 12/15/2009 | 373 | ENDORSED ORDER re 371 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society Application granted in part Plaintiffs-Intervenors need not serve their expert disclosures on remedy by this Friday, the current deadline by 12/29/09, they shall notify the Court, via ECF, whether they intend to serve any expert disclosure on remedy and, if so, they shall present an agreed-upon schedule, which retains May 17, 2010 as the deadline for discovery relief Ordered by Magistrate Judge Roanne L Mann on 12/15/2009 (Maynard, Pat) (Entered 12/15/2009) |
| 12/16/2009 | 374 | SCHEDULING ORDER SO ORDERED by Judge Nicholas G Garaufis on 12/16/2009 (Ross, Michael) (Entered 12/16/2009) |
| 12/18/2009 | 375 | Letter MOTION for Leave to File Excess Pages *in Reply Memorandum* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 12/18/2009) |
| 12/18/2009 | 376 | REPLY in Support re 343 MOTION for Summary Judgment *on Intentional Discrimination Claims and Disparate Impact Claims Under City and State Law* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit A, # 2 Exhibit B - C) (Lossia, Dana) (Entered 12/18/2009) |

| 12/29/2009 | 377 | ORDER granting 375 Motion for Leave to File Excess Pages  Ordered by Judge Nicholas G  Garaufis on 12/23/2009  (Lee, Tiffeny) (Entered  12/29/2009) |
| 12/29/2009 | 378 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10-15-09, before Judge Garaufis  Court Reporter/Transcriber Silverman, Telephone number 718 613 2537  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 1/19/2010  Redacted Transcript Deadline set for 1/29/2010  Release of Transcript Restriction set for 3/29/2010  (Silverman, Shelly) (Entered  12/29/2009) |
| 12/29/2009 | 379 | Proposed Scheduling Order *for Remedy Phase Discovery* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered  12/29/2009) |
| 12/30/2009 | 380 | NOTICE of Change of Office Address by Judith S Scolnick *and Beth A  Kaswan - to 500 Fifth Avenue, 40th Floor, New York, NY 10110* (Scolnick, Judith) (Entered  12/30/2009) |
| 12/31/2009 | 381 | NOTICE by United States of America *Response to Pl  Int  Request for 60% Hiring Requirement* (Attachments  # 1 Declaration of S  Seeley with Attachments A - G) (Seeley, Sharon) (Entered  12/31/2009) |
| 12/31/2009 | 382 | MEMORANDUM in Opposition *to Plaintiffs-Intervenors' Remedial Proposal* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered  12/31/2009) |
| 01/08/2010 | 383 | Letter *From S  Seeley Regarding Cline Report With Attachments A - C* by United States of America (Seeley, Sharon) (Entered  01/08/2010) |
| 01/11/2010 | 384 | REPLY in Support re 368 Notice(Other), Notice(Other) *Proposed Hiring Goal* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments  # 1 Exhibit 1 - 3) (Lossia, Dana) (Entered  01/11/2010) |
| 01/13/2010 | 385 | MEMORANDUM & ORDER GRANTING in part and DENYING in part 319 Motion for Summary Judgment, and GRANTING in part and DENYING in part 343 Motion for Summary Judgment  SO ORDERED by Judge Nicholas G  Garaufis on 1/13/2010 (Murray, Sean) (Entered  01/13/2010) |
| 01/19/2010 | 386 | ENDORSED ORDER re 379 Proposed Scheduling Order filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society  The Court modifies the schedule proposed by Plaintiffs-Intervenors and Plaintiffs, to take into account Defendants' objections  Ordered by Magistrate Judge Roanne L  Mann on 1/19/2010 (Maynard, Pat) (Entered  01/19/2010) |
| 01/19/2010 | 387 | Letter *to Judge Mann re  expert discovery* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered  01/19/2010) |
| 01/20/2010 | 388 | Letter *to Hon  Judge Mann* by United States of America (Hussain, Varda) (Entered  01/20/2010) |
| 01/20/2010 | 389 | ENDORSED ORDER re 388 Letter filed by United States of America  Application granted, on consent  The modified schedule so-ordered by the Court yesterday otherwise remains unchanged  Ordered by Magistrate Judge Roanne L  Mann on 1/20/2010 (Maynard, Pat) (Entered  01/20/2010) |
| 01/21/2010 | 390 | MEMORANDUM & ORDER addressing remedial-phase issues  Please see attached  SO ORDERED by Judge Nicholas G  Garaufis on 1/21/2010 (Ross, Michael) (Entered  01/21/2010) |

| | | |
|---|---|---|
| 01/27/2010 | 391 | SCHEDULING ORDER The court will hold a conference on February 16, 2010 at 10 00 a m in Courtroom 4D South to discuss the issues raised in its January 21, 2010 Memorandum & Order (Docket Entry # 390) The parties are directed to make any written submissions by February 5, 2010 SO ORDERED by Judge Nicholas G Garaufis on 1/27/2010 (Murray, Sean) (Entered 01/27/2010) |
| 01/28/2010 | 392 | Joint MOTION for Extension of Time to File *Written Submissions in Advance of February 16 Conference* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 01/28/2010) |
| 02/02/2010 | 393 | ORDER granting 392 Motion for Extension of Time to File Ordered by Judge Nicholas G Garaufis on 1/28/2010 (Abdallah, Fida) (Entered 02/02/2010) |
| 02/03/2010 | 394 | Letter *to appear amicus curiae* by Uniformed Fire Officers Association (Betheil, Richard) Modified on 2/3/2010 (Chee, Alvin) Modified on 2/8/2010 (Lee, Tiffeny) (Entered 02/03/2010) |
| 02/04/2010 | 395 | Letter *Response to UFOA Letter Motion* by United States of America (Seeley, Sharon) (Entered 02/04/2010) |
| 02/04/2010 | 396 | Letter *Response to UFOA Letter Motion* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 02/04/2010) |
| 02/08/2010 | 397 | ORDER granting UFOA's 394 application to appear as amicus curiae in this case, with the understanding that the court will neither entertain nor tolerate attempts to re-open or re-litigate previously settled issues Ordered by Judge Nicholas G Garaufis on 2/5/2010 (Lee, Tiffeny) (Entered 02/08/2010) |
| 02/09/2010 | 398 | Letter *from S Seeley to Hon Judge Garaufis* by United States of America (Hussain, Varda) (Entered 02/09/2010) |
| 02/09/2010 | | ORDER granting 398 Letter Motion to Adjourn February 16, 2010 Conference The court will hold a conference on February 24, 2010 at 11 00 a m in Courtroom 4D South to discuss the issues raised in its January 21, 2010 Memorandum & Order (Docket Entry # 390) The parties are directed to make any written submissions by February 19, 2010 SO ORDERED by Judge Nicholas G Garaufis on 2/09/2010 (Murray, Sean) (Entered 02/09/2010) |
| 02/16/2010 | 399 | Letter dated 2/16/2010 to Judge Garaufis from Regina Wilson, President of the United Women's Firefighters, UWF (Attachments # 1 Cover Letter) (Lee, Tiffeny) (Entered 02/17/2010) |
| 02/19/2010 | 400 | Letter *to Hon Judge Garaufis Regarding Joint Statement* by United States of America (Attachments # 1 Exhibit Joint Statement, # 2 Exhibit Attachments A-D) (Hussain, Varda) (Entered 02/19/2010) |
| 02/19/2010 | 401 | Letter *with attached Memorandum and Affidavits providing Plaintiffs-Intervenors' position on Class-wide Compensatory Damages Relief* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 02/19/2010) |
| 02/22/2010 | 402 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 02/22/2010) |
| 02/22/2010 | 403 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 02/22/2010) |
| 02/24/2010 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 2/24/2010 The court made the following rulings With regard to Exam 6019 discovery, the City shall identify the documents it intends to rely on as the |

| | | |
|---|---|---|
| | | basis of its expert's testimony and submit them to the plaintiffs  The parties shall work out a schedule for additional Exam 6019 discovery with Judge Mann  The May 17, 2010 deadline for discovery concerning equitable monetary relief remains in effect, subject to adjustment by Judge Mann  Judge Mann will determine how much extra time the parties need for discovery relating to the additional relief that the Intervenors seek  Although the court does not rule at this time with respect to the qualifications that will be required for monetary-relief claimants, the court does rule that all claimants seeking priority hiring relief will be required to meet all the standards used by the City in its open-competitive entry-level firefighter selection process, without exception  The City shall identify the standards it will use to determine whether a claimant has "good character and a satisfactory background " The parties are ordered to move forward with alacrity in formulating a new written examination  SO ORDERED by Judge Nicholas G  Garaufis on 2/24/2010  (Murray, Sean) (Entered  02/24/2010) |
| 02/25/2010 | 404 | Letter *from J  Lemonedes to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered  02/25/2010) |
| 02/26/2010 | 405 | ENDORSED ORDER re 404 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York  Application granted  Dr Cline's report shall be served by March 18, 2010  Additional Exam 6019 discovery shall be completed by 5/17/10  The parties are directed to confer and, by 3/4/10, to submit a proposed schedule containing interim deadlines  Ordered by Magistrate Judge Roanne L  Mann on 2/26/2010  (Stiffelman, Bess) (Entered  02/26/2010) |
| 03/04/2010 | 406 | Letter *to Hon  Judge Mann Regarding Discovery Schedule for Exam 6019* by United States of America (Hussain, Varda) (Entered  03/04/2010) |
| 03/04/2010 | 407 | Letter *from J  Lemonedes to USMJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered  03/04/2010) |
| 03/05/2010 | 408 | Letter *to Hon  Judge Mann Regarding Discovery Schedule for Exam 6019* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered  03/05/2010) |
| 03/12/2010 | 409 | ORDER re 408 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society, 407 Letter filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York  The Court sets the discovery schedule as outlined in this Memorandum and Order  Ordered by Magistrate Judge Roanne L  Mann on 3/12/2010  (Mariadason, Thomas) (Entered  03/12/2010) |
| 03/18/2010 | 410 | Letter MOTION for Discovery *of Alternate Selection Methods* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered  03/18/2010) |
| 03/22/2010 | 411 | Letter *to Hon  Judge Garaufis* by United States of America (Hussain, Varda) (Entered  03/22/2010) |
| 03/22/2010 | 412 | Letter *to Hon  Judge Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered  03/22/2010) |
| 03/23/2010 | 413 | REPLY in Support *MOTION for Discovery of Alternate Selection Methods* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New |

| | | |
|---|---|---|
| | | York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 03/23/2010) |
| 03/30/2010 | 414 | NOTICE of Appearance by Meredith L Burrell on behalf of United States of America (aty to be noticed) (Burrell, Meredith) (Entered 03/30/2010) |
| 03/31/2010 | 415 | ORDER denying 410 Letter Motion for Discovery Ordered by Judge Nicholas G Garaufis on 3/31/2010 (Murray, Sean) (Entered 03/31/2010) |
| 04/07/2010 | 416 | Letter *to Hon Roanne L Mann* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 04/07/2010) |
| 04/08/2010 | 417 | ENDORSED ORDER re 416 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society The City's opposition to this request shall be filed by 4/9/10 at 5 00 p m Ordered by Magistrate Judge Roanne L Mann on 4/8/2010 (Maynard, Pat) (Entered 04/08/2010) |
| 04/09/2010 | 418 | Letter *from J Lemonedes pursuant to Order of 04/08/10* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 04/09/2010) |
| 04/12/2010 | 419 | ORDER re 416 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society Application denied The City is correct that the schedule adopted by the Court on this issue does not contemplate rebuttal reports Ordered by Magistrate Judge Roanne L Mann on 4/12/2010 (Mariadason, Thomas) (Entered 04/12/2010) |
| 04/15/2010 | 420 | Letter *from J Lemonedes* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 04/15/2010) |
| 04/16/2010 | 421 | Letter *forwarding attachments to letter of 04/15/2010* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 04/16/2010) |
| 04/16/2010 | 422 | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann Discovery Hearing/Telephone Conference held on 4/16/2010 The Court grants in part the City's 4/15/10 motion (Docket Entry #420)as described in the attached calendar order (Maynard, Pat) Modified on 4/16/2010 (Maynard, Pat) (Entered 04/16/2010) |
| 04/19/2010 | 423 | Letter *to Hon Judge Mann Regarding April 16, 2010 Order* by United States of America (Hussain, Varda) (Entered 04/19/2010) |
| 04/23/2010 | 424 | ORDER re 423 Letter filed by United States of America The April 16th Calendar Order's reference to a June 1st hearing was based on the Court's (apparently mistaken) understanding of a comment from defense counsel The June 1st referred is hereby stricken Ordered by Magistrate Judge Roanne L Mann on 4/23/2010 (Maynard, Pat) (Entered 04/23/2010) |
| 04/28/2010 | 425 | Letter *to the Honorable Judges Garaufis and Mann Regarding Modification of the 6019 Discovery Schedule* by United States of America (Attachments # 1 Attachments A - J) (Seeley, Sharon) (Entered 04/28/2010) |
| 04/29/2010 | 426 | ORDER TO SHOW CAUSE Please see attached Show Cause Hearing set for 5/3/2010 at 2 30 PM in Courtroom 4D South before Judge Nicholas G Garaufis Ordered by Judge Nicholas G Garaufis on 4/29/2010 (Murray, Sean) (Entered 04/29/2010) |
| 05/03/2010 | 427 | MOTION to Adjourn Conference *from James M Lemonedes* by Michael Bloomberg, |

|  |  | City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G) (Fraenkel, William) (Entered 05/03/2010) |
|---|---|---|
| 05/05/2010 | 428 | ORDER regarding appointment of a Special Master Please see attached Ordered by Judge Nicholas G Garaufis on 5/5/2010 (Murray, Sean) (Entered 05/05/2010) |
| 05/05/2010 | 429 | Letter *to Hon Judge Garaufis concerning Exam 6019 discovery* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit A - E) (Lossia, Dana) (Entered 05/05/2010) |
| 05/07/2010 | 430 | Letter *to Hon Judge Garaufis Regarding May 5, 2010 Order* by United States of America (Hussain, Varda) (Entered 05/07/2010) |
| 05/10/2010 | 431 | Letter *to Hon Judge Garaufis concerning May 5, 2010 Order* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 05/10/2010) |
| 05/11/2010 | 432 | ORDER regarding submission of Special Master candidate list Ordered by Judge Nicholas G Garaufis on 5/11/2010 (Murray, Sean) (Entered 05/11/2010) |
| 05/11/2010 | 433 | TRANSCRIPT of Proceedings held on April 16, 2010, before Judge Mann Court Transcriber TypeWrite Word Processing Service, Telephone number 718-966-1401 Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 6/1/2010 Redacted Transcript Deadline set for 6/11/2010 Release of Transcript Restriction set for 8/9/2010 (Rocco, Christine) (Entered 05/11/2010) |
| 05/13/2010 | 434 | Letter *from J Lemonedes* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 05/13/2010) |
| 05/17/2010 | 435 | Letter *to the Honorable Judge Garaufis* by United States of America (Attachments # 1 Attachments A - J) (Seeley, Sharon) (Entered 05/17/2010) |
| 05/18/2010 | 436 | Letter *In response to Plaintiff's 5-17-2010 letter* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Marks, Paul) (Entered 05/18/2010) |
| 05/19/2010 | 437 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 05/19/2010) |
| 05/19/2010 | 438 | ORDER regarding Proposed Terms of Special Master Appointment Please see attached Ordered by Judge Nicholas G Garaufis on 5/19/2010 (Murray, Sean) (Entered 05/19/2010) |
| 05/25/2010 | 439 | Letter *to the Honorable Judge Garaufis* by United States of America (Seeley, Sharon) (Entered 05/25/2010) |
| 05/25/2010 | 440 | Letter *re Objections to Draft Order* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 05/25/2010) |
| 05/26/2010 | 441 | ORDER Appointing Special Master Please see attached Ordered by Judge Nicholas G Garaufis on 5/26/2010 (Attachments # 1 Affidavit) (Murray, Sean) (Entered 05/26/2010) |

| 05/27/2010 | | Email Notification Test - DO NOT REPLY (Siegfried, Evan) (Entered 05/27/2010) |
|---|---|---|
| 05/27/2010 | 442 | NOTICE by Robert M Morgenthau *Special Master's Order No 1, Notice of Conference with the Special Master* (Morgenthau, Robert) Modified on 5/27/2010 (Lee, Tiffany) (Entered 05/27/2010) |
| 05/28/2010 | 443 | Motion *Requesting Pre-Motion Conference* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Exhibit) (Pestana, Georgia) Modified on 6/1/2010 (Lee, Tiffany) (Entered 05/28/2010) |
| 05/28/2010 | 444 | Letter *to the Honorable Judge Garaufis* by United States of America (Seeley, Sharon) (Entered 05/28/2010) |
| 05/28/2010 | 445 | SCHEDULING ORDER So Ordered by Judge Nicholas G Garaufis on 5/28/2010 (Rosenbloom, Seth) (Entered 05/28/2010) |
| 06/01/2010 | 446 | Letter MOTION for pre motion conference by United States of America (Attachments # 1 Exhibits A - G) (Seeley, Sharon) (Entered 06/01/2010) |
| 06/01/2010 | 447 | ORDER Withdrawing Special Master Appointment Please see attached Ordered by Judge Nicholas G Garaufis on 6/1/2010 (Attachments # 1 Letter from The Hon Robert M Morgenthau) (Murray, Sean) (Entered 06/01/2010) |
| 06/01/2010 | 448 | ORDER Appointing Special Master Please see attached Ordered by Judge Nicholas G Garaufis on 6/1/2010 (Attachments # 1 Affidavit) (Murray, Sean) (Entered 06/01/2010) |
| 06/01/2010 | 449 | Letter *to Hon Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 06/01/2010) |
| 06/01/2010 | 450 | NOTICE of Conference Before Special Master Please see attached Ordered by Special Master Mary Jo White on 6/1/2010 (Murray, Sean) (Entered 06/01/2010) |
| 06/01/2010 | 451 | Letter *to Hon Judge Garaufis* by United States of America (Hussain, Varda) (Entered 06/01/2010) |
| 06/02/2010 | 452 | Letter *to Hon Judge Garaufis Correcting Proposed Briefing Schedule* by United States of America (Attachments # 1 Appendix Corrected Schedule) (Hussain, Varda) (Entered 06/02/2010) |
| 06/09/2010 | 453 | NOTICE by Mary Jo White re 450 Order *Special Master's Order No 3* (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (White, Mary) (Entered 06/09/2010) |
| 06/09/2010 | 454 | NOTICE by Mary Jo White re 450 Order, 453 Notice(Other) / *Special Master's Order No 4* (White, Mary) (Entered 06/09/2010) |
| 06/15/2010 | | SCHEDULING ORDER The United States shall serve its motion for summary judgment with respect to the amount of equitable monetary relief to be awarded on June 16, 2010 Plaintiffs-Intervenors shall serve their memorandum in support of the motion for summary judgment on June 25, 2010 The City of New York shall serve its response on July 21, 2010 The United States and Plaintiff-Intervenors shall serve their respective replies on August 4, 2010 Ordered by Judge Nicholas G Garaufis on 6/15/2010 (Murray, Sean) (Entered 06/15/2010) |
| 06/17/2010 | 455 | NOTICE by Mary Jo White / *Special Master's Order No 5* (White, Mary) (Entered 06/17/2010) |
| 06/29/2010 | 456 | Letter *from J Lemonedes to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide |

| | | |
|---|---|---|
| | | Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered  06/29/2010) |
| 06/30/2010 | 457 | NOTICE by Mary Jo White *of Special Master's Order No  6* (White, Mary) (Entered 06/30/2010) |
| 07/01/2010 | 458 | Motion for Extension of Time to File Opposition *from J  Lemonedes* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) Modified on 7/9/2010 (Lee, Tiffeny)  (Entered  07/01/2010) |
| 07/01/2010 | 459 | STATUS REPORT */ Special Master's Report No  1* by Mary Jo White (Attachments # 1 Exhibit 1 to Special Master's Report No  1, # 2 Exhibit 2 to Special Master's Report No 1) (White, Mary) (Entered  07/01/2010) |
| 07/06/2010 | 460 | Letter *to Hon  Nicholas G  Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments  # 1 Declaration of Joel P  Wiesen, PH D ) (Levy, Richard) (Entered  07/06/2010) |
| 07/06/2010 | 461 | NOTICE of Appearance by Jennifer Swedish on behalf of United States of America (aty to be noticed) (Swedish, Jennifer) (Entered  07/06/2010) |
| 07/06/2010 | 462 | Letter *to Hon  Nicholas G  Garaufis* by United States of America (Burrell, Meredith) (Entered  07/06/2010) |
| 07/07/2010 | 463 | Letter *to USDJ from J  Lemonedes* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered  07/07/2010) |
| 07/07/2010 | 464 | Letter *Joint Letter to Hon  Nicholas G  Garaufis* by United States of America (Burrell, Meredith) (Entered  07/07/2010) |
| 07/08/2010 | 465 | Letter *to Special Master White* by Uniformed Fire Officers Association Local 854 (Betheil, Richard) (Entered  07/08/2010) |
| 07/08/2010 | 466 | Letter *to Hon  Nicholas G  Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments  # 1 Exhibit Exhibits 1 - 3) (Levy, Richard) (Entered  07/08/2010) |
| 07/09/2010 | 467 | ORDER granting 458 Motion for Extension of Time to File Opposition Papers  Ordered by Judge Nicholas G  Garaufis on 7/1/2010 (Lee, Tiffeny) (Entered  07/09/2010) |
| 07/09/2010 | 468 | NOTICE by United States of America *of Filing of United States' Pre-Hearing Materials* (Seeley, Sharon) (Entered  07/09/2010) |
| 07/09/2010 | 469 | Letter *to Hon  Nicholas G  Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments  # 1 Plaintiffs-Intervenors' Pre-Trial Designations of Witnesses, Documents & Depositions Designations) (Levy, Richard) (Entered 07/09/2010) |
| 07/12/2010 | 470 | NOTICE by Mary Jo White */ Special Master's Report on Discovery Issues Underlying Defendant's Motion to Exclude Expert Testimony, with exhibits* (White, Mary) (Entered 07/12/2010) |
| 07/12/2010 | 471 | ORDER regarding Exam 6019 Hearing  Please see attached  Ordered by Judge Nicholas G  Garaufis on 7/12/2010 (Murray, Sean) (Entered  07/12/2010) |
| 07/12/2010 | 472 | NOTICE of Appearance by Robert H  Stroup on behalf of Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (aty to be noticed) (Stroup, Robert) (Entered  07/12/2010) |
| 07/12/2010 | 473 | Exhibit List *& Witness List for Defendants* by Michael Bloomberg, City of New York, |

|  |  |  |
|---|---|---|
|  |  | Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/12/2010) |
| 07/13/2010 | 474 | Letter *to Hon Nicholas G Garaufis regarding Motion to Strike Expert Report* by United States of America (Attachments # 1 Attachments A through E) (Burrell, Meredith) (Entered 07/13/2010) |
| 07/13/2010 |  | ORDER Any response to the United States' July 13, 2010 letter (Docket Entry # 474) is due by July 13, 2010 at 5 00 p m The court will not consider late responses Ordered by Judge Nicholas G Garaufis on 7/13/2010 (Murray, Sean) (Entered 07/13/2010) |
| 07/13/2010 | 475 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/13/2010) |
| 07/13/2010 | 476 | Letter *from J Lemonedes* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/13/2010) |
| 07/13/2010 | 477 | Letter *to the Honorable Judge Garaufis* by United States of America (Seeley, Sharon) (Entered 07/13/2010) |
| 07/14/2010 | 478 | Letter *Submitting Recommendations and Exhibits in Compliance with Special Master White's Order No "5" Entered 06/17/10* by Uniformed Firefighters Association (Block, Michael) (Entered 07/14/2010) |
| 07/15/2010 | 479 | NOTICE by Mary Jo White */Special Master's Order No 7* (White, Mary) (Entered 07/15/2010) |
| 07/15/2010 | 480 | Letter *To The Honorable Nicholas G Garaufis* by United States of America (Schachner, Elliot) (Entered 07/15/2010) |
| 07/16/2010 | 481 | ORDER regarding Exam 6019 Hearing Please see attached Ordered by Judge Nicholas G Garaufis on 7/16/2010 (Murray, Sean) (Entered 07/16/2010) |
| 07/16/2010 | 482 | NOTICE by Mary Jo White */ Notice of Filing of Correspondence with the Special Master* (White, Mary) (Entered 07/16/2010) |
| 07/16/2010 | 483 | Proposed Findings of Fact by United States of America (Burrell, Meredith) (Entered 07/16/2010) |
| 07/16/2010 | 484 | TRIAL BRIEF by United States of America (Burrell, Meredith) (Entered 07/16/2010) |
| 07/16/2010 | 485 | MOTION in Limine by United States of America (Burrell, Meredith) (Entered 07/16/2010) |
| 07/16/2010 | 486 | MEMORANDUM in Support re 485 MOTION in Limine filed by United States of America (Attachments # 1 Attachment A) (Burrell, Meredith) (Entered 07/16/2010) |
| 07/16/2010 | 487 | Letter *to Hon Judge Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/16/2010) |
| 07/16/2010 | 488 | Proposed Findings of Fact by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/16/2010) |
| 07/16/2010 | 489 | MOTION in Limine *to Exclude Testimony Based on "Modified Angoff Workshop"* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/16/2010) |
| 07/16/2010 | 490 | TRIAL BRIEF by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/16/2010) |
|  |  |  |

| | | |
|---|---|---|
| 07/16/2010 | 491 | TRIAL BRIEF *for Defendants* by City of New York (Fraenkel, William) (Entered 07/16/2010) |
| 07/16/2010 | 492 | Proposed Findings of Fact by City of New York (Fraenkel, William) (Entered 07/16/2010) |
| 07/16/2010 | 493 | TRIAL BRIEF *motion in limine* by City of New York (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Fraenkel, William) (Entered 07/16/2010) |
| 07/19/2010 | 494 | ORDER granting in part and staying in part 485 Motion in Limine, denying 489 Motion in Limine, granting in part and staying in part 493 Motion in Limine  Ordered by Judge Nicholas G Garaufis on 7/19/2010  (Murray, Sean) (Entered 07/19/2010) |
| 07/22/2010 | 495 | Letter *to USDJ from J Lemonedes* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/22/2010) |
| 07/27/2010 | 496 | ORDER regarding expert costs  Please see attached  Ordered by Judge Nicholas G Garaufis on 7/27/2010  (Murray, Sean) (Entered 07/27/2010) |
| 07/27/2010 | 497 | Letter *to USDJ Garaufis* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/27/2010) |
| 07/28/2010 | 498 | NOTICE by Mary Jo White re 496 Order */ Special Master's Order No 8* (White, Mary) (Entered 07/28/2010) |
| 07/28/2010 | 499 | Letter *to Hon Nicholas Garaufis* by United States of America (Attachments # 1 Attachments A through D) (Burrell, Meredith) (Entered 07/28/2010) |
| 07/29/2010 | 500 | Letter *to USDJ Garaufis* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/29/2010) |
| 07/29/2010 | 501 | ORDER  The court has reviewed the parties' letters regarding the proposed "remedies" that the court could implement if Exam 6019 is found to be invalid  (Docket Entry ## 497, 499, 500 )  Because the court has not yet ruled on the exam's validity, it is unnecessary to resolve the disputes outlined in these letters or to address Plaintiffs' requests at this time  As indicated at the 6019 Hearing, if the court finds that Exam 6019 is invalid, it will order briefing, take evidence, and hold a hearing before making a decision on what relief, if any, is appropriate  Ordered by Judge Nicholas G  Garaufis on 7/29/2010  (Murray, Sean) (Entered 07/29/2010) |
| 07/29/2010 | 502 | Letter *to Hon Nicholas G  Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 07/29/2010) |
| 07/30/2010 | 503 | STATUS REPORT */ Special Master's Report No 2* by Mary Jo White (White, Mary) (Entered 07/30/2010) |
| 07/30/2010 | 504 | STATUS REPORT */ Special Master's Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 07/30/2010) |
| 08/04/2010 | 505 | MEMORANDUM AND ORDER  Please see attached  Ordered by Judge Nicholas G Garaufis on 8/4/2010  (Murray, Sean) (Entered 08/04/2010) |
| 08/05/2010 | | SCHEDULING ORDER  The court will hold a status conference on Wednesday, August 11, 2010, at 2 30 p m  to schedule a hearing regarding whether and how the City may use the Exam 6019 eligibility list, and to discuss what steps the parties should take in advance of that hearing  Ordered by Judge Nicholas G  Garaufis on 8/5/2010  (Murray, Sean) (Entered 08/05/2010) |

| 08/06/2010 | 506 | ORDER re 504 Status Report of Fees and Expenses filed by Mary Jo White  Expenses approved  So Ordered by Judge Nicholas G Garaufis on 8/2/2010 (Lee, Tiffeny) (Entered  08/06/2010) |
| 08/10/2010 | 507 | Letter *to Hon  Nicholas G  Garaufis Concerning Interim Hiring* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered  08/10/2010) |
| 08/12/2010 | 508 | Letter *from J  Lemonedes to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered  08/12/2010) |
| 08/13/2010 | 509 | Letter *to Hon  Nicholas G  Garaufis* by United States of America (Attachments  # 1 Attachment A) (Burrell, Meredith) (Entered  08/13/2010) |
| 08/13/2010 | 510 | NOTICE of Appearance by James Lemonedes on behalf of Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (aty to be noticed) (Lemonedes, James) (Entered  08/13/2010) |
| 08/13/2010 | 511 | ORDER regarding conference before Special Master  Ordered by Judge Nicholas G Garaufis on 8/13/2010  (Murray, Sean) (Entered  08/13/2010) |
| 08/13/2010 | 512 | Letter dated 8/6/2010 to Judge Garaufis from John Riley, Reporter for Newsday requesting that the Fire Department's current test be made available  (Lee, Tiffeny) (Entered  08/17/2010) |
| 08/18/2010 |     | ORDER  The court directs the parties to submit a list of any witnesses that they intend to call at the August 19, 2010 hearing, as well as brief descriptions of each witness's proposed testimony, by 9 00 a m on August 19, 2010  Ordered by Judge Nicholas G Garaufis on 8/18/2010  (Murray, Sean) (Entered  08/18/2010) |
| 08/18/2010 | 513 | Witness List by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered  08/18/2010) |
| 08/18/2010 | 514 | Witness List by City of New York (Lemonedes, James) (Entered  08/18/2010) |
| 08/23/2010 | 515 | Letter *to Hon  Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, United States of America, Vulcan Society (Lossia, Dana) (Entered  08/23/2010) |
| 08/27/2010 | 516 | MOTION to Appoint Expert / *Application for Approval of Proposed Budget for Special Master's Expert Consultant (with Exhibits)* by Mary Jo White  (White, Mary) Modified on 9/13/2010 (Lee, Tiffeny) (Entered  08/27/2010) |
| 08/27/2010 | 517 | ORDER re 515 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society, United States of America  Application Granted  Ordered by Judge Nicholas G Garaufis on 8/23/2010 (Lee, Tiffeny) (Entered  08/27/2010) |
| 09/01/2010 | 518 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 19, 2010 @ 10 a m , before Judge Nicholas G  Garaufis  Court Reporter Holly Driscoll, Telephone number 718-613-2274, Email address Holly_Driscoll@nyed uscourts gov  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 9/22/2010  Redacted Transcript Deadline set for 10/4/2010  Release of Transcript Restriction set for 11/30/2010  (Vaughn, Terry) (Entered  09/01/2010) |
| 09/03/2010 | 519 | ORDER re 516 Motion for Approval of Proposed Budget for Special Master's Expert Consultant  The budget for the retention of Dr  Shane Pittman is approved  So Ordered |

8/19/2021                     Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

|            |       | by Judge Nicholas G Garaufis on 9/1/2010 (Lee, Tiffeny) Modified on 9/13/2010 (Lee, Tiffeny) (Entered 09/03/2010) |
|------------|-------|----------------------------------------------------------------|
| 09/03/2010 | 520 | Letter *to the Court* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Charney, Darius) (Entered 09/03/2010) |
| 09/03/2010 | 521 | STATUS REPORT / *Special Master's Report on Potential Interim Hiring Procedures* by Mary Jo White (White, Mary) (Entered 09/03/2010) |
| 09/04/2010 | 522 | STATUS REPORT / *SUPPLEMENT to Special Master's Report on Potential Interim Hiring Procedures (Doc # 521)* by Mary Jo White (White, Mary) (Entered 09/04/2010) |
| 09/07/2010 | 523 | ORDER regarding responses the the Special Master's Hiring Report Please see attached Ordered by Judge Nicholas G Garaufis on 9/7/2010 (Murray, Sean) (Entered 09/07/2010) |
| 09/09/2010 | 524 | Letter by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Lemonedes, James) (Entered 09/09/2010) |
| 09/09/2010 | 525 | Letter *to Hon Judge Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 09/09/2010) |
| 09/09/2010 | 526 | Letter *Plaintiff United States' Response Supplementing the Special Master's Report on Potential Interim Hiring Procedures* by United States of America (Attachments # 1 Attachments A-D) (Swedish, Jennifer) (Entered 09/09/2010) |
| 09/13/2010 | 527 | ORDER regarding interim hiring Please see attached Ordered by Judge Nicholas G Garaufis on 9/13/2010 (Murray, Sean) (Entered 09/13/2010) |
| 09/14/2010 | 528 | Letter Motion for Leave to File Reply Memorandum of twenty pages in length *To The Honorable Judge Nicholas G Garaufis* by United States of America (Schachner, Elliot) Modified on 9/15/2010 (Lee, Tiffeny) (Entered 09/14/2010) |
| 09/15/2010 | 529 | ORDER granting 528 Motion for Leave to File Reply Memorandum of twenty pages in length Ordered by Judge Nicholas G Garaufis on 9/14/2010 (Lee, Tiffeny) (Entered 09/15/2010) |
| 09/16/2010 | 530 | Letter Motion for Leave to File Excess Pages *To The Honorable Judge Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) Modified on 9/20/2010 (Lee, Tiffeny) (Entered 09/16/2010) |
| 09/17/2010 | 531 | Letter *to Hon Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 09/17/2010) |
| 09/17/2010 | 532 | Letter *from M Cardozo to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 09/17/2010) |
| 09/17/2010 | 533 | Letter *to Judge Garaufis* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | 534 | MOTION for Summary Judgment by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | 535 | RULE 56 1 STATEMENT re 534 MOTION for Summary Judgment filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | 536 | MEMORANDUM in Support re 534 MOTION for Summary Judgment *by Plaintiff United States'* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |

| | | |
|---|---|---|
| 09/17/2010 | <u>537</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of Sharon A Seeley* by United States of America (Attachments # <u>1</u> Exhibit A Part 1, # <u>2</u> Exhibit A Part 2, # <u>3</u> Exhibit B, # <u>4</u> Exhibit C, # <u>5</u> Exhibit D - F, # <u>6</u> Exhibit G - H, # <u>7</u> Exhibit I - M, # <u>8</u> Exhibit N - P) (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>538</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of Bernard R Siskin* by United States of America (Attachments # <u>1</u> Exhibit Exhibit A Part 1, # <u>2</u> Exhibit Exhibit A Part 2, # <u>3</u> Exhibit Exhibit B, # <u>4</u> Exhibit Exhibit C) (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>539</u> | RULE 56 1 STATEMENT re <u>534</u> MOTION for Summary Judgment *Plaintiffs-Intervenors' Rule 56 1 Statement of Undisputed Facts* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>540</u> | MEMORANDUM in Support re <u>534</u> MOTION for Summary Judgment *Plaintiffs-Intervenors' Memorandum of Law in Support of Motion to Exclude Dr Erath's Testimony and for Summary Judgement with Respect to Class-Wide Back Pay* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>541</u> | DECLARATION *of Richard A Levy with exhibits* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>542</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of Louis R Lanier* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>543</u> | MEMORANDUM in Opposition re <u>534</u> MOTION for Summary Judgment *Defendants' Memorandum of Law In Opposition to Plaintiff U S and Plaintiffs-Intervenors' Motion for SJ With Respect to Class Wide Back-Pay, Economic Damages and Plaintiffs-Intervenors' Motion to Exclude Dr Erath's Testimony* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>544</u> | RULE 56 1 STATEMENT re <u>534</u> MOTION for Summary Judgment *Defendant's Response to Plaintiff's and Plaintiffs-Intervenors' Statement of Facts as to which There Exists a Genuine Issue to be Tried* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>545</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of Christopher Erath with Exhibits* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>546</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of James M Lemonedes with Exhibits* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>547</u> | MEMORANDUM in Support re <u>534</u> MOTION for Summary Judgment *Plaintiff United States' Reply Memorandum in Support of Motion for Summary Judggment With Respect to the Amount of Backpay and Benefits Lost* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>548</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of Bernard R Siskin, Ph D dated September 15, 2010* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>549</u> | DECLARATION re <u>534</u> MOTION for Summary Judgment *Declaration of Sharon A Seeley dated September 16, 2010 with exhibit* by United States of America (Attachments # <u>1</u> Exhibit Exhibit A) (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | <u>550</u> | MEMORANDUM in Support re <u>534</u> MOTION for Summary Judgment *Plaintiffs-* |

| | | |
|---|---|---|
| | | *Intervenors' Reply Memorandum of Law in Support of Motion to Exclude Dr Erath's Testimony and for Summary Judgment with Respect to Class-Wide Back Pay* filed by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/17/2010 | 551 | DECLARATION re 534 MOTION for Summary Judgment *Declaration of Robert H Stroup with exhibits* by United States of America (Schachner, Elliot) (Entered 09/17/2010) |
| 09/20/2010 | 552 | ORDER granting 530 Motion for Leave to File Excess Pages Ordered by Judge Nicholas G Garaufis on 9/16/2010 (Lee, Tiffeny) (Entered 09/20/2010) |
| 09/20/2010 | 553 | ORDER re 531 Letter filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society Application Granted Ordered by Judge Nicholas G Garaufis on 9/17/2010 (Lee, Tiffeny) (Entered 09/20/2010) |
| 09/21/2010 | 554 | ORDER setting schedule for briefing on injunctive relief related to Exam 6019 Please see attached Ordered by Judge Nicholas G Garaufis on 9/21/2010 (Rosenbloom, Seth) (Entered 09/21/2010) |
| 09/21/2010 | 555 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 09/21/2010) |
| 09/22/2010 | 556 | Letter by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Lemonedes, James) (Entered 09/22/2010) |
| 09/28/2010 | 557 | STATUS REPORT / *Special Master's Second Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 09/28/2010) |
| 09/29/2010 | | ORDER re 557 Status Report/Special Master's Second Statement of Fees & Expenses filed by Mary Jo White Expenses approved So Ordered by Judge Nicholas G Garaufis on 9/29/2010 (Lee, Tiffeny) (Entered 09/29/2010) |
| 09/30/2010 | 558 | Letter *Regarding Injunctive Relief Relating to Interim Hiring* by United States of America (Attachments # 1 Attachments A - B) (Swedish, Jennifer) (Entered 09/30/2010) |
| 09/30/2010 | 559 | Letter *Concerning Injunctive Relief Related to Interim Hiring* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit A - G) (Levy, Richard) (Entered 09/30/2010) |
| 10/04/2010 | 560 | NOTICE of Appearance by Eric Bachman on behalf of United States of America (aty to be noticed) (Bachman, Eric) (Entered 10/04/2010) |
| 10/08/2010 | 561 | Letter *from J Lemonedes to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 10/08/2010) |
| 10/08/2010 | 562 | Letter MOTION to Compel *Responses to Discovery Requests* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 10/08/2010) |
| 10/12/2010 | 563 | ENDORSED ORDER deferring ruling on 562 Motion to Compel The City's response to this application is due tomorrow The United States shall state its position by the same deadline Ordered by Magistrate Judge Roanne L Mann on 10/12/2010 (Maynard, Pat) (Entered 10/12/2010) |
| 10/13/2010 | 564 | Letter *to Hon Judge Mann regarding October 12, 2010 Order* by United States of America (Bachman, Eric) (Entered 10/13/2010) |
| 10/13/2010 | 565 | Letter by Michael Bloomberg, City of New York, Fire Department of the City of New |

| | | York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Lemonedes, James) (Entered 10/13/2010) |
|---|---|---|
| 10/15/2010 | 566 | Letter *regarding interim hiring reply* by United States of America (Bachman, Eric) (Entered 10/15/2010) |
| 10/15/2010 | 567 | Letter *in Reply, concerning interim hiring* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit A - D) (Levy, Richard) (Entered 10/15/2010) |
| 10/18/2010 | 568 | NOTICE of Appearance by Allan K Townsend on behalf of United States of America (aty to be noticed) (Townsend, Allan) (Entered 10/18/2010) |
| 10/19/2010 | 569 | PERMANENT INJUNCTION regarding Exam 6019 Please see attached Ordered by Judge Nicholas G Garaufis on 10/19/2010 (Rosenbloom, Seth) (Entered 10/19/2010) |
| 10/19/2010 | 570 | Minute Order for proceedings held before Magistrate Judge Roanne L Mann granting, in part 562 Motion to Compel, Discovery Hearing/Telephone Conference held on 10/19/2010 (Maynard, Pat) (Entered 10/19/2010) |
| 10/28/2010 | 571 | STATUS REPORT / *Special Master's Report No 3* by Mary Jo White (White, Mary) (Entered 10/28/2010) |
| 11/08/2010 | 572 | NOTICE by Mary Jo White //*Special Master's Order No 9* (White, Mary) (Entered 11/08/2010) |
| 11/09/2010 | 573 | NOTICE of Appearance by Barbara A Schwabauer on behalf of United States of America (aty to be noticed) (Schwabauer, Barbara) (Entered 11/09/2010) |
| 11/18/2010 | 574 | Letter MOTION for Extension of Time to File *regarding briefing schedule and page limits* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 11/18/2010) |
| 11/23/2010 | 575 | Notice of MOTION for Summary Judgment *on Class- Wide Compensatory Damages* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society Responses due by 10/29/2010 (Attachments # 1 Exhibit C-N) (Levy, Richard) (Entered 11/23/2010) |
| 11/23/2010 | 576 | RULE 56 1 STATEMENT *of Undisputed Facts in Support of Motion for Entry of Summary Judgment* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 11/23/2010) |
| 11/23/2010 | 577 | MEMORANDUM in Support *of Motion for Summary Judgment on Class-Wide Compensatory Damages* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 11/23/2010) |
| 11/23/2010 | 578 | DECLARATION *of Richard A Levy* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit A-B) (Levy, Richard) (Entered 11/23/2010) |
| 11/23/2010 | 579 | RULE 56 1 STATEMENT *in Response to Plaintiff's 56 1 Statement* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 11/23/2010) |
| 11/23/2010 | 580 | MEMORANDUM in Opposition *to Plaintiffs - Intervenors' Motion for Summary Judgment on Class - Wide Compensatory Damages* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 11/23/2010) |

| 11/23/2010 | 581 | DECLARATION *of Michael A. Cardozo* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments: # 1 Exhibit A-H) (Levy, Richard) (Entered: 11/23/2010) |
| --- | --- | --- |
| 11/23/2010 | 582 | RESPONSE to Motion re 575 Notice of MOTION for Summary Judgment *on Class-Wide Compensatory Damages* filed by United States of America. (Levy, Richard) (Entered: 11/23/2010) |
| 11/23/2010 | 583 | REPLY in Support *of Motion for Summary Judgment on Class - Wide Compensatory Damages* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society. (Levy, Richard) (Entered: 11/23/2010) |
| 11/23/2010 | 584 | DECLARATION *of Richard A. Levy in Support of Plaintiffs - Intervenors' Reply Memorandum of Law in Support of Motion for Summary Judgment on Class - Wide Compensatory Damages* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments: # 1 Exhibit A-F) (Levy, Richard) (Entered: 11/23/2010) |
| 11/24/2010 | 585 | ORDER granting 574 Motion for Extension of Time to File and Enlargement of Page Limits. See document for detail. Ordered by Judge Nicholas G. Garaufis on 11/18/2010. (Lee, Tiffeny) (Entered: 11/24/2010) |
| 11/29/2010 | 586 | STATUS REPORT */ Special Master's Third Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered: 11/29/2010) |
| 12/03/2010 | 587 | ORDER re 586 Statement of Fees & Expenses filed by Mary Jo White. The Special Master's Statement of Fees and Expenses is approved. So Ordered by Judge Nicholas G. Garaufis on 11/30/2010. (Attachments: # 1 Exhibits) (Lee, Tiffeny) (Entered: 12/03/2010) |
| 12/08/2010 | 588 | TRANSCRIPT of Proceedings held on 10/19/10, before Judge Mann. Court Transcriber TYPEWRITE WORD PROCESSING SERVICE, Telephone number 718-966-1401. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2010. Redacted Transcript Deadline set for 1/10/2011. Release of Transcript Restriction set for 3/8/2011. (Hong, Loan) (Entered: 12/08/2010) |
| 12/09/2010 | 589 | Motion for Injunctive Relief originally filed as NOTICE by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society *of Motion for Injunctive Relief and Service Awards to Class Representatives* (Levy, Richard) Modified to correct event on 12/10/2010 (Lee, Tiffeny). (Entered: 12/09/2010) |
| 12/09/2010 | 594 | Proposed Order for Injunctive Relief orginally filed as NOTICE by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society *of Motion for Entry of PROPOSED ORDER for Injunctive Relief and Service Awards to Class Representatives* (Levy, Richard) Modified descriptive text on 12/10/2010 (Lee, Tiffeny). (Entered: 12/09/2010) |
| 12/09/2010 | 595 | AFFIDAVIT/AFFIRMATION *of Paul Washington* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered: 12/09/2010) |
| 12/09/2010 | 596 | MEMORANDUM in Support *of Proposed Order for Injunctive Relief and Service Awards to Class Representatives* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society. (Levy, Richard) (Entered: 12/09/2010) |
| 12/09/2010 | 597 | DECLARATION *of Richard A. Levy* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments: # 1 Exhibit A - E, # 2 Exhibit F, # 3 Exhibit G - L, # 4 Exhibit M (Part 1), # 5 Exhibit M (Part 2), # 6 Exhibit N - U, # 7 Exhibit V - W, # 8 Exhibit X1 - X2, # 9 Exhibit X3 - X5, # 10 Exhibit Y - Z2, # 11 Exhibit AA, # 12 |

8/19/2021        Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

|  |  | Exhibit BB, # 13 Exhibit CC - EE, # 14 Exhibit FF, # 15 Exhibit GG - JJ, # 16 Exhibit KK - OO) (Levy, Richard) (Entered 12/09/2010) |
|---|---|---|
| 12/09/2010 | 598 | NOTICE by United States of America re 589 Notice(Other) *of Plaintiff United States of America's RESPONSE to Plaintiffs-Intervenors Motion for Injunctive Relief and Service Awards to Class Representatives* (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 599 | MEMORANDUM in Opposition re 594 Notice(Other) *to Plaintiff-Intervenors' Motion for a Proposed Order for Injunctive Relief and Service Awards to Class Representatives* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 600 | DECLARATION *of Salvatore J Cassano* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 601 | DECLARATION *of Diane Crothers* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 602 | DECLARATION *of Donay J Queenan* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 603 | DECLARATION *of Nicholas Scoppetta* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 604 | DECLARATION *of Michele J Maglione* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Levy, Richard) (Entered 12/09/2010) |
| 12/09/2010 | 605 | REPLY in Support re 589 Notice(Other) *of Plaintiff-Intervenors' Motion for Injunctive Relief and Service Awards to Class Representatives* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 12/09/2010) |
| 01/26/2011 | 606 | STATUS REPORT */ Special Master's Report No 4* by Mary Jo White (White, Mary) (Entered 01/26/2011) |
| 01/28/2011 | 607 | STATUS REPORT */ Special Master's Fourth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 01/28/2011) |
| 01/28/2011 | 608 | Letter *in Response to SM Mary Jo White's Report No "4" and Request to be Present at Experts Meeting on 02/02/11-02/03/11 Concerning Firefighters' Physical Examinations for the New Test* by Uniformed Firefighters Association (Block, Michael) (Entered 01/28/2011) |
| 01/28/2011 |  | SCHEDULING ORDER Status Conference set for 2/8/2011 at 02 00 PM in Courtroom 4D South before Judge Nicholas G Garaufis Ordered by Judge Nicholas G Garaufis on 1/28/2011 (Richardson, Ian) (Entered 01/28/2011) |
| 01/28/2011 | 609 | NOTICE by Mary Jo White re 608 Letter, */ Notice of Response to UFA's Letter of 1/28/11* (White, Mary) (Entered 01/28/2011) |
| 02/01/2011 | 610 | ORDER re 607 Status Report filed by Mary Jo White, All expenses enumerated above are approved Ordered by Judge Nicholas G Garaufis on 1/28/2011 (Fernandez, Erica) (Entered 02/01/2011) |

8/19/2021                          Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| 02/04/2011 | 611 | NOTICE of Appearance by Kathleen Marie Comfrey on behalf of Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (aty to be noticed) (Comfrey, Kathleen) (Entered 02/04/2011) |
| 02/09/2011 | 612 | Letter *to Hon Judge Garaufis* by United States of America (Bachman, Eric) (Entered 02/09/2011) |
| 02/09/2011 | 613 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 2/8/2011 The parties shall submit additional information to the court Please see attached (Court Reporter Anthony Mancuso) (Richardson, Ian) (Entered 02/09/2011) |
| 02/18/2011 | 614 | Letter *from Michael A Cardozo to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 02/18/2011) |
| 02/18/2011 | 615 | Letter *with Class-Definition Statement* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 02/18/2011) |
| 02/23/2011 | 616 | ORDER re 614 , Jeffrey Friedlander, Esq may sign in place of Mr Cardozo Ordered by Judge Nicholas G Garaufis on 2/18/2011 (Fernandez, Erica) (Entered 02/23/2011) |
| 02/25/2011 | 617 | Letter *to USDJ from J Friedlander* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 02/25/2011) |
| 02/25/2011 | 618 | Letter *in response to the Plaintiffs-Intervenors' Class Definition Statement* by United States of America (Bachman, Eric) (Entered 02/25/2011) |
| 02/28/2011 | 619 | Letter *to the Hon Judge Garaufis regarding Proposed Plan for Remaining Remedial Phase Proceedings* by United States of America (Attachments # 1 Proposed Plan for Remaining Remedial Phase Proceedings, # 2 Proposed Schedule (long version), # 3 Proposed Schedule (short version), # 4 Revised Proposed Relief Order) (Bachman, Eric) (Entered 02/28/2011) |
| 03/02/2011 | 620 | MOTION for Extension of Time to File Response/Reply as to 619 Letter, *on Revised Litigation Plan* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 03/02/2011) |
| 03/04/2011 | 621 | Letter *with Proposed Hearing Schedule* by City of New York, Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 03/04/2011) |
| 03/07/2011 | 622 | ORDER granting 620 Motion for Extension of Time until 3/15/11 for pltff's intervenors and the city to submit responses to the U S proposed litigation plan (Ordered by Judge Nicholas G Garaufis on 3/3/2011) (Piper, Francine) (Entered 03/07/2011) |
| 03/11/2011 | 623 | MOTION for Extension of Time to File Response/Reply *to Relief Order* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 03/11/2011) |
| 03/15/2011 | 624 | Letter *from M Cardozo to USDJ* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 03/15/2011) |
| 03/15/2011 | 625 | Letter *to Judge Garaufis re Plaintiff-Intervenors' Proposed Schedule for Remaining Remedial Phase Proceedings* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Exhibit Plaintiff-Intervenors' Proposed Schedule) (Levy, Richard) (Entered 03/15/2011) |

| | | |
|---|---|---|
| 03/17/2011 | 626 | Letter *to Hon Judge Garaufis regarding request for leave to file a reply to the Plaintiffs-Intervenors' Proposed Schedule for remaining remedial phase proceedings* by United States of America (Attachments # 1 Exhibit Reply to Plaintiffs-Intervenors' Proposed Schedule regarding remaining remedial phase proceedings, # 2 Exhibit Revised Proposed Schedule) (Bachman, Eric) (Entered 03/17/2011) |
| 03/22/2011 | 627 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 03/22/2011) |
| 03/22/2011 | 628 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 03/22/2011) |
| 03/28/2011 | 629 | ORDER, Accordingly, the court will first resolve the class certification motion, and will then schedule a litigation-management conference at which the court will set out an overview of the process by which the rest of the Remedial Phase will move forward There is no need, at this time, for the parties to begin preparation for a bench trial, or to submit briefing on substantive issues relating to the govt's RPRO Therefore, Pltff-Intervenor's 623 Motion for Extension of Time to submit additional briefing is DENIED (Ordered by Judge Nicholas G Garaufis on 3/23/2011) (Piper, Francine) (Entered 03/28/2011) |
| 03/29/2011 | 630 | STATUS REPORT *//Special Master's Fifth Statement of Fees and Expenses* by Mary Jo White (White, Mary) (Entered 03/29/2011) |
| 04/05/2011 | 631 | ORDER, re 630 Status Report/Special Master's Fifth Statement of Fees and Expenses filed by Mary Jo White Application Granted (Ordered by Judge Nicholas G Garaufis on 3/30/11) (Piper, Francine) (Entered 04/05/2011) |
| 04/14/2011 | 632 | Letter *to Hon Nicholas G Garaufis* by United States of America (Bachman, Eric) (Entered 04/14/2011) |
| 04/21/2011 | 633 | Letter *to Hon Nicholas G Garaufis* by United States of America (Bachman, Eric) (Entered 04/21/2011) |
| 04/26/2011 | 634 | STATUS REPORT */ Special Master's Report No 5* by Mary Jo White (White, Mary) (Entered 04/26/2011) |
| 05/13/2011 | 635 | Letter dated 5/11/11 from James A Brown to Judge Garaufis, requesting that counsel be advised if the court would be willing to entertain an application for an order which would permit the fire department to appoint Mr Woods from eligible list no 2043 in light of the recent State Court of Appeals Decision (Piper, Francine) (Entered 05/13/2011) |
| 05/20/2011 | 636 | NOTICE by Mary Jo White *Special Master, Of Recommendation To The Court* (White, Mary) (Entered 05/20/2011) |
| 05/26/2011 | 637 | ORDER On the Recommendation of the Special Master (Docket Entry# 636), the City of New York's application for an order directing the City to retain PSI to provide logistical services for the City's Administration of the next examination for the position of entry-level firefighter is GRANTED The City shall contract with PSI to provide necessary examination support servicesforthwith So Ordered by Judge Nicholas G Garaufis on 5/23/2011 (Lee, Tiffeny) (Entered 05/26/2011) |
| 05/31/2011 | 638 | STATUS REPORT */ Special Master's Sixth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 05/31/2011) |
| 06/06/2011 | 639 | ORDER re 638 Special Master's Sixth Statement of Fees and Expenses The Special Master's Statement of Fees and Expenses set forth above is approved for payment So |

| | | |
|---|---|---|
| | | Ordered by Judge Nicholas G Garaufis on 6/3/2011 (Lee, Tiffeny) (Entered 06/06/2011) |
| 06/06/2011 | 640 | MEMORANDUM AND ORDER GRANTING in part and DENYING in part 615 Plaintiff-Intervenors' motion for continued class certification, with leave to file a motion to certify the non-hire victim and delayed-hire victim subclasses subject to the conditions imposed in this Opinion, DENYING 589 motion for permanent injunction, with leave to renew following trial, and setting a briefing and trial schedule Please see attached Ordered by Judge Nicholas G Garaufis on 6/6/2011 (Richardson, Ian) (Entered 06/06/2011) |
| 06/09/2011 | 641 | Letter *concerning scope of non-hire and delayed hire subclasses* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 06/09/2011) |
| 06/09/2011 | 642 | Letter *to Judge Garaufis* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 06/09/2011) |
| 06/10/2011 | | ORDER GRANTING 641 Plaintiff-Intervenors' Application for permission to move for certification of modified delayed-hire and non-hire victim subclasses, and 642 Application of Richard Levy for permission to miss the litigation management conference scheduled for June 21, 2011 As to 641, Plaintiff-Intervenors may move for certification of delayed-hire victim and non-hire victim subclasses that include those groups' respective claims to compensatory damages for noneconomic losses Should the court grant certification of these two make-whole relief subclasses as to issues of noneconomic losses, the court will decertify the separate noneconomic loss subclass As to 642, Mr Levy is excused from the conference of June 21, 2011, but is reminded to comply with the court's instructions regarding the specificity of docket text included in its 640 Memorandum and Order of June 6, 2011, at 43 n 18 Ordered by Judge Nicholas G Garaufis on 6/10/2011 (Richardson, Ian) (Entered 06/10/2011) |
| 06/13/2011 | 643 | MOTION to Certify Class *for make-whole and noneconomic relief* by Roger Gregg, Marcus Haywood, Candido Nunez (Attachments # 1 Memorandum in Support of Motion to Define Subclasses, # 2 Declaration of Richard A Levy, # 3 Declaration of Darius Charney, # 4 Affidavit of Roger Gregg, # 5 Affidavit of Marcus Haywood, # 6 Affidavit of Kevin Walker, # 7 Affidavit of Candido Nuez, # 8 Affidavit of Kevin Simpkins) (Levy, Richard) (Entered 06/13/2011) |
| 06/17/2011 | 644 | Letter *to Hon Nicholas G Garaufis regarding notice-related documents and proposed plan for distribution of notice* by United States of America (Attachments # 1 Exhibit Proposed Notice and Class Opt-Out Form, # 2 Exhibit Proposed Claim Form, # 3 Exhibit Proposed Notices for Newspaper and Radio) (Bachman, Eric) (Entered 06/17/2011) |
| 06/20/2011 | | ORDER re 643 MOTION to Certify Class for make-whole and noneconomic relief Putative subclass counsel, the United States, and the City of New York shall file memoranda of law addressing the impact of the Supreme Court's opinion in Wal-Mart Stores, Inc v Dukes, No 10-277, 564 U S ___ (June 20, 2011), available at http //www supremecourt gov/opinions/10pdf/10-277 pdf, on the pending motions for subclass certification by Tuesday June 21, 2011 at 12 00 p m Ordered by Judge Nicholas G Garaufis on 6/20/2011 (Richardson, Ian) (Entered 06/20/2011) |
| 06/21/2011 | 645 | RESPONSE in Opposition re 643 MOTION to Certify Class *for make-whole and noneconomic relief Memorandum of Law Addressing the Impact of the Supreme Court's Decision in Wal-Mart Stores, Inc v Dukes on Plaintiffs-Intervenors' Motion to Define Subclasses* filed by Michael Bloomberg, City of New York, Fire Department of the City |

| | | |
|---|---|---|
| | | of New York, New York City Department of Citywide Administrative Services (Comfrey, Kathleen) (Entered 06/21/2011) |
| 06/21/2011 | 646 | Letter *regarding Wal-Mart Stores, Inc v Dukes* by United States of America (Townsend, Allan) (Entered 06/21/2011) |
| 06/21/2011 | 647 | MEMORANDUM in Support re 643 MOTION to Certify Class *for make-whole and noneconomic relief in light of Wal-Mart Stores v Dukes et al* filed by Roger Gregg, Marcus Haywood, Candido Nunez (Lossia, Dana) (Entered 06/21/2011) |
| 06/22/2011 | 648 | Minute entry for proceedings held before Judge Nicholas G Garaufis Litigation Management Conference held on 6/21/2011 Please see the attached Scheduling Order Ordered by Judge Nicholas G Garaufis on 6/22/2011 (Court Reporter Ronald Tolkin) (Richardson, Ian) (Entered 06/22/2011) |
| 06/24/2011 | 649 | Letter *re Proposed Eligibility Criteria for Non-Hires and Delay Hires* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services (Comfrey, Kathleen) (Entered 06/24/2011) |
| 06/24/2011 | 650 | MEMORANDUM in Support re 643 MOTION to Certify Class *for make-whole and noneconomic relief and in Response to City's Brief Regarding Wal-Mart v Dukes (Dkt 645)* filed by Roger Gregg, Marcus Haywood, Candido Nunez (Lossia, Dana) (Entered 06/24/2011) |
| 06/24/2011 | 651 | Letter *on behalf of all parties regarding proposed eligibility criteria for the individual relief claims process* by United States of America (Bachman, Eric) (Entered 06/24/2011) |
| 06/24/2011 | 652 | Letter *regarding Impact of Wal-Mart Decision on Certification of Liability Phase* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services (Comfrey, Kathleen) (Entered 06/24/2011) |
| 06/27/2011 | 653 | Letter *in response to the City's June 24 letter (Dkt 652) regarding the Wal-Mart decision and continued class certification* by United States of America (Bachman, Eric) (Entered 06/27/2011) |
| 06/27/2011 | 654 | REPLY in Opposition - *Putative Subclass Representatives' Response to Defendant's Submission that the Liability Class Should Be Decertified* filed by Roger Gregg, Marcus Haywood, Candido Nunez (Levy, Richard) (Entered 06/27/2011) |
| 06/29/2011 | 655 | MOTION to Certify Class *With Additional Representatives for the Injunctive Relief Subclass* by Vulcan Society (Attachments # 1 Memorandum in Support, # 2 Affidavit in Support, # 3 Affidavit in Support) (Lossia, Dana) (Entered 06/29/2011) |
| 06/30/2011 | 656 | Joint MOTION for Leave to File *Expedited Briefing on Application Fee For New Exam*, MOTION for Leave to File Excess Pages *for Pre-Trial Memorandum on Injunctive Relief* by Vulcan Society (Lossia, Dana) (Entered 06/30/2011) |
| 07/01/2011 | | ORDER GRANTING the joint 656 MOTION to set expedited briefing schedule, and GRANTING the Injunctive Relief Subclass's 656 MOTION for leave to file excess pages The Injunctive Relief Subclass shall file its motion for a reduction in the application fee, by July 1, 2011 The City shall file its response by July 6, 2011 The Injunctive Relief Subclass shall file its reply, if any, by July 8, 2011 The United States shall file its response to this briefing, if any, by July 8, 2011 Counsel for the Injunctive Relief Subclass, the City, and at least one representative of the United States shall appear at a hearing on the motion for a reduction in the application fee on Monday, July 11, 2011, at 2 30 p m in Courtroom 4D South Both the Injunctive Relief Subclass and |

| | | the City may file pretrial briefs not to exceed 40 pages in advance of the injunctive relief bench trial scheduled to begin August 1, 2011  Ordered by Judge Nicholas G  Garaufis on 7/1/2011  (Richardson, Ian) (Entered  07/01/2011) |
|---|---|---|
| 07/01/2011 | 657 | Letter *on behalf of Plaintiffs in response to the Citys June 24 letter (Dkt  649) regarding proposed eligibility criteria for the individual relief claims process* by United States of America (Attachments  # 1 Exhibit 1, # 2 Exhibit 2) (Swedish, Jennifer) (Entered 07/01/2011) |
| 07/01/2011 | 658 | TRIAL BRIEF *Concerning Injunctive Relief* by Vulcan Society (Lossia, Dana) (Entered  07/01/2011) |
| 07/01/2011 | 659 | Witness List by Vulcan Society, Exhibit List *Concerning Injunctive Relief* by Vulcan Society  (Lossia, Dana) (Entered  07/01/2011) |
| 07/01/2011 | 660 | MOTION to Amend/Correct/Supplement *City's Proposed Notice of Examination for Entry-Level Firefighter Exam No  2000* by Vulcan Society  (Attachments  # 1 Memorandum in Support of Order Directing City to Reduce Application Fee, # 2 Affidavit in Support of John Coombs, # 3 Declaration of Dana Lossia, # 4 Exhibit A - Exhibit J) (Lossia, Dana) (Entered  07/01/2011) |
| 07/05/2011 | 661 | Letter *to Hon  J  Nicholas G  Garaufis regarding counsel for the United States participation in the July 11, 2011 hearing* by United States of America (Schwabauer, Barbara) (Entered  07/05/2011) |
| 07/06/2011 | 662 | MEMORANDUM in Opposition *to Plaintiffs-Intervenors' motion to Reduce the Application Fee for Exam 2000* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered  07/06/2011) |
| 07/06/2011 | 663 | AFFIDAVIT/DECLARATION in Opposition re 660 MOTION to Amend/Correct/Supplement *City's Proposed Notice of Examination for Entry-Level Firefighter Exam No  2000 of William Klimowicz* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Fraenkel, William) (Entered  07/06/2011) |
| 07/07/2011 | 664 | Letter *to Hon  Nicholas G  Garaufis regarding page limit extension for brief on the claims process* by United States of America (Bachman, Eric) (Entered  07/07/2011) |
| 07/07/2011 | | ORDER GRANTING the United States of America's 664 MOTION for leave to file a memorandum not to exceed 35 pages  Ordered by Judge Nicholas G  Garaufis on 7/7/2011 (Richardson, Ian) (Entered  07/07/2011) |
| 07/08/2011 | 665 | MEMORANDUM AND ORDER GRANTING in part and DENYING in part 643 Plaintiff-Intervenors' MOTION to certify the Non-Hire Victim Subclass and Delayed-Hire Victim Subclass, GRANTING 655 the Injunctive Relief Subclass's MOTION to modify the court's First Remedial Phase Class Certification Order to add additional subclass representatives, DENYING 575 Plaintiff-Intervenors' MOTION for Summary Judgment as to classwide compensatory damages for noneconomic losses, and ordering Plaintiff-Intervenors and the City to meet and confer regarding a bench trial on the characteristics of a firefighter's employment  Please see attached  Ordered by Judge Nicholas G  Garaufis on 7/8/2011  (Richardson, Ian) (Entered  07/08/2011) |
| 07/08/2011 | 666 | Letter MOTION for Extension of Time to File by Roger Gregg, Marcus Haywood, Candido Nunez  (Stroup, Robert) (Entered  07/08/2011) |
| 07/08/2011 | 667 | Letter *re City's views on Remedial Phase of Litigation* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of |

| | | |
|---|---|---|
| | | Citywide Administrative Services (Comfrey, Kathleen) (Entered 07/08/2011) |
| 07/08/2011 | | ORDER GRANTING the United States of America's and Plaintiff-Intervenors' 666 MOTION for extension of time  Plaintiff-Intervenors, the City, and the United States shall file briefs on the organization of the individual claims process by July 15, 2011, responses to these briefs shall be filed by July 22, 2011  The United States, on behalf of the parties, shall file the proposed form of notice, the proposed order for the distribution of the notice, and a single document setting forth each party's objections by July 15, 2011  Ordered by Judge Nicholas G  Garaufis on 7/8/2011  (Richardson, Ian) (Entered 07/08/2011) |
| 07/08/2011 | 668 | REPLY in Support re 660 MOTION to Amend/Correct/Supplement *City's Proposed Notice of Examination for Entry-Level Firefighter Exam No  2000 to Reduce Application Fee from $54 to $30* filed by Vulcan Society  (Lossia, Dana) (Entered 07/08/2011) |
| 07/11/2011 | 669 | Letter *Concerning the age requirement modification passed by the NY City Council* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/11/2011) |
| 07/11/2011 | 670 | MEMORANDUM AND ORDER GRANTING 660 Plaintiff-Intervenors' MOTION to compel the City to reduce the application fee for Exam No  2000 from $54 00 to $30 00  Please see attached  Ordered by Judge Nicholas G  Garaufis on 7/11/2011  (Richardson, Ian) (Entered 07/11/2011) |
| 07/12/2011 | 671 | Letter *Concerning proposed Notice of Exam for Exam 2000* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/12/2011) |
| 07/13/2011 | 672 | Letter *to USDJ re changes to NOE and application form for Exam 2000* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/13/2011) |
| 07/13/2011 | 673 | ORDER regarding the application forms for Exams 2000 and 2500  Please see attached  Ordered by Judge Nicholas G  Garaufis on 7/13/2011  (Richardson, Ian) (Entered 07/13/2011) |
| 07/14/2011 | 674 | Letter *to USDJ re proposed racial - ethnicity - gender language for application* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/14/2011) |
| 07/14/2011 | | ORDER re 674 the parties' joint proposed language describing the purpose of demographic data collection  The parties' proposed language describing the demographic data collection requirement on the online and paper applications for Exams 2000 and 2500 is APPROVED, and shall be included on the application forms  The City's request to modify the "Admission Notice" paragraph on the Notices of Examination is GRANTED  Ordered by Judge Nicholas G  Garaufis on 7/14/2011  (Richardson, Ian) (Entered 07/14/2011) |
| 07/14/2011 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Motion Hearing held on 7/11/2011 re 660 Plaintiff-Intervenors' MOTION to compel the City to reduce the application fee for Exam No  2000 from $54 00 to $30 00  Appearances by counsel for the United States, Plaintiff-Intervenors, and the City  The court heard oral argument |

| | | |
|---|---|---|
| | | on Plaintiff-Intervenors' motion and reserved decision  (Court Reporter Allan Sherman) (Richardson, Ian) (Entered 07/14/2011) |
| 07/15/2011 | 675 | MOTION in Limine *regarding Injunctive Relief Hearing* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Comfrey, Kathleen) (Entered 07/15/2011) |
| 07/15/2011 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis  Telephone Conference held on 7/13/2011 re 672 the parties' proposed changes to the Notices of Examination and application forms for Exams 2000 and 2500  Appearances by counsel for the United States, Plaintiff-Intervenors, and the City  (Court Reporter Allan Sherman) (Richardson, Ian) (Entered 07/15/2011) |
| 07/15/2011 | | SCHEDULING ORDER  Plaintiff-Intervenors shall file a response to the City's 675 Motions in Limine for the Injunctive Relief Bench Trial by 7/20/2011  Should Plaintiff-Intervenors wish to file any motions in limine of their own, they shall do so by 12 00pm noon on 7/25/2011, and the City's response, if any shall be filed by 6 00pm on 7/26/2011  The court will hold a pretrial conference to decide the motions in limine and other pretrial matters on 7/27/2011 at 2 30pm in Courtroom 4D South  In the interests of time and the conservation of scarce judicial resources, the parties are reminded that this will be a bench trial and the court is fully capable of hearing relevant evidence, weighing its probative value and rejecting any improper inferences  See, e g , Bic Corp v Far Eastern Source Corp , 23 F App'x 36, 38-39 (2d Cir 2001) (noting that "the admission of evidence in a bench trial is rarely ground for reversal")  Ordered by Judge Nicholas G Garaufis on 7/15/2011  (Richardson, Ian) (Entered 07/15/2011) |
| 07/15/2011 | 676 | Letter *Memorandum of Law of Subclass Representatives Concerning the Claims Process* by Roger Gregg, Marcus Haywood, Candido Nunez (Lossia, Dana) (Entered 07/15/2011) |
| 07/15/2011 | 677 | Letter *to Hon Nicholas G Garaufis on behalf of all parties transmitting notice documents and proposed order for distribution of notice* by United States of America (Attachments # 1 Exhibit Notice of Claims Process, # 2 Exhibit Claim Form, # 3 Exhibit Notice of Class Action, # 4 Exhibit Opt-out Form, # 5 Exhibit Publication Notices, # 6 Proposed Order Proposed Order Governing Distribution of Notice) (Swedish, Jennifer) (Entered 07/15/2011) |
| 07/15/2011 | 678 | Letter *Brief on Organization and Management of the Claims Process* by United States of America (Attachments # 1 Exhibit Recommended Framework, # 2 Exhibit Alternative Framework, # 3 Exhibit 3) (Swedish, Jennifer) (Entered 07/15/2011) |
| 07/20/2011 | 679 | Letter *to Judge Garaufis re  8/1 and 8/15 hearing scheduling* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 07/20/2011) |
| 07/20/2011 | 680 | MEMORANDUM in Opposition re 675 MOTION in Limine *regarding Injunctive Relief Hearing* filed by Vulcan Society (Lossia, Dana) (Entered 07/20/2011) |
| 07/21/2011 | 681 | Letter *by the defendants responding to the Plaintiffs-Intervenors Request to take witnesses out of order or adjourn the hearing re injunctive relief* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 07/21/2011) |
| 07/22/2011 | 682 | NOTICE of Appearance by Patricia B Miller on behalf of Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (aty to be noticed) (Miller, Patricia) (Entered 07/22/2011) |

| 07/23/2011 | 683 | Letter *Response to the City's letter on the organization and management of the remedial phase claims process* by United States of America (Bachman, Eric) (Entered 07/23/2011) |
| 07/23/2011 | 684 | Letter *Response to Plaintiffs-Intervenors' brief regarding the remedial phase claims process* by United States of America (Bachman, Eric) (Entered 07/23/2011) |
| 07/23/2011 | 685 | Memorandum of Law in Response to United States Brief on Claims Process by Roger Gregg, Marcus Haywood, Candido Nunez (Levy, Richard) Modified descriptive text on 7/25/2011 (Lee, Tiffeny) (Entered 07/23/2011) |
| 07/24/2011 | 686 | Witness List by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 07/24/2011) |
| 07/24/2011 | 687 | TRIAL BRIEF *for Injuctive Relief Hearing* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 07/24/2011) |
| 07/24/2011 | 688 | Letter *Response to Plaintiff and Plaintiffs-Intervenors' Submissions Regarding Claims Process* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 07/24/2011) |
| 07/25/2011 | 689 | Letter *requesting all priority hirees take and pass the written portion of the new test* by Uniformed Firefighters Association (Block, Michael) (Entered 07/25/2011) |
| 07/25/2011 | 690 | Letter *Proposing Pretrial Schedule for Noneconomic Damages Trial* by Roger Gregg, Marcus Haywood, Candido Nunez (Lossia, Dana) (Entered 07/25/2011) |
| 07/25/2011 | 691 | STATUS REPORT / *Special Master's Report No 6* by Mary Jo White (White, Mary) (Entered 07/25/2011) |
| 07/26/2011 | 692 | Letter *in response to the Subclass Representatives' and City's pretrial briefs regarding the injunctive relief trial* by United States of America (Bachman, Eric) (Entered 07/26/2011) |
| 07/27/2011 | 693 | TRIAL BRIEF *Regarding Noneconomic Damages* by Roger Gregg, Marcus Haywood, Candido Nunez (Levy, Richard) (Entered 07/27/2011) |
| 07/27/2011 | 694 | Witness List by Roger Gregg, Marcus Haywood, Candido Nunez, Exhibit List *Regarding Noneconomic Damages* by Roger Gregg, Marcus Haywood, Candido Nunez (Levy, Richard) (Entered 07/27/2011) |
| 07/27/2011 | 695 | Witness List by Vulcan Society, Exhibit List *Concerning Injunctive Relief (Revised)* by Vulcan Society (Levy, Richard) (Entered 07/27/2011) |
| 07/27/2011 | 696 | ORDER re 689 Letter filed by Uniformed Firefighters Association ("UFA") The UFA shall file a motion to intervene and a separate motion to require priority-hire claimants to take Exam 2000 by August 8, 2011 The parties shall file responses to both of the UFA's motions by August 12, 2011 Please see attached Ordered by Judge Nicholas G Garaufis on 7/27/2011 (Richardson, Ian) (Entered 07/27/2011) |
| 07/29/2011 | 697 | Letter *regarding the Court's July 27, 2011 Order (Dkt 696)* by United States of America (Bachman, Eric) (Entered 07/29/2011) |
| 07/29/2011 |  | Minute Entry for proceedings held before Judge Nicholas G Garaufis Pretrial Conference and Motion Hearing held on 7/27/2011 regarding the Injunctive Relief Bench Trial Appearances by counsel for the United States, Plaintiff-Intervenors, and the |

| | | |
|---|---|---|
| | | City  The court heard oral argument on the City's <u>675</u> motions in limine and denied them without prejudice to the City renewing them at the appropriate time during trial  The court will proceed with the Injunctive Relief Bench Trial on Monday, August 1, 2011, at 10 00 a m  in Courtroom 4D South  (Court Reporter Anthony Frisolone) (Richardson, Ian) (Entered  07/29/2011) |
| 08/01/2011 | <u>698</u> | STATUS REPORT / *Special Master's Seventh Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered  08/01/2011) |
| 08/01/2011 | <u>699</u> | Witness List by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered  08/01/2011) |
| 08/01/2011 | <u>700</u> | TRIAL BRIEF *on Non-Economic Damages* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered  08/01/2011) |
| 08/01/2011 | <u>709</u> | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Bench Trial held on 8/1/2011,WITNESSES SWORN  DEAN TOW JOEL PETER WIESEN AND IAN HEAD ( Bench Trial set for 8/2/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G  Garaufis ) (Court Reporter GENE RUDOLPH ) (Marziliano, August) (Entered  08/15/2011) |
| 08/02/2011 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Bench Trial held on 8/1/2011  Opening statement by Richard Levy for the Plaintiff-Intervenors  Witnesses called  Dean Tow, Joel Wiesen, Ph D , Ian Head, and John Coombs  Deposition testimony of Sherry Kavaler received into evidence  Bench Trial continued to August 2, 2011  (Court Reporter Gene Rudolph) (Richardson, Ian) (Entered  08/02/2011) |
| 08/02/2011 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Bench Trial held on 8/2/2011  Witnesses called  Michele Maglione and Jamel Nicholson  Bench Trial continued to August 3, 2011  (Court Reporter Gene Rudolph) (Richardson, Ian) (Entered  08/02/2011) |
| 08/02/2011 | <u>710</u> | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Bench Trial held on 8/2/2011,WITNESSES SWORN  MICHELE MAGLIONE AND JAMEL NICHOLSON ( Bench Trial set for 8/3/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G  Garaufis ) (Court Reporter GENE RUDOLPH ) (Marziliano, August) (Entered  08/15/2011) |
| 08/03/2011 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Bench Trial held on 8/3/2011  Witnesses called  Sheldon Wright, Diane Crothers, and Douglas White  Bench Trial continued to August 8, 2011  (Court Reporter Burt Sulzer) (Richardson, Ian) (Entered  08/03/2011) |
| 08/03/2011 | <u>711</u> | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Bench Trial held on 8/3/2011, WITNESSES SWORN  DIANE CROTHERS AND DOUGLAS WHITE( Bench Trial set for 8/8/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G  Garaufis ) (Court Reporter BURT SULZER ) (Marziliano, August) (Entered  08/15/2011) |
| 08/04/2011 | <u>701</u> | SCHEDULING ORDER  The City shall produce Commissioner Salvatore Cassano to testify in the Injunctive Relief Bench Trial on Tuesday, August 9, 2011  Oral argument as to the need for, and scope of, the permanent injunctive relief requested by Plaintiff-Intervenors and the United States will be held at the conclusion of the Noneconomic Loss Bench Trial during the week of August 22, 2011  Please see attached  Ordered by Judge Nicholas G  Garaufis on 8/4/2011  (Richardson, Ian) (Entered  08/04/2011) |

| 08/05/2011 | 702 | ORDER re 698 Status Report - Special Master's Seventh Statement of Fees & Expenses filed by Mary Jo White  Application approved  So Ordered by Judge Nicholas G Garaufis on 8/4/2011  (Lee, Tiffeny) (Entered  08/05/2011) |
| 08/07/2011 | 703 | Letter *Concerning Witness Testimony at Injunctive Relief Trial* by Vulcan Society (Lossia, Dana) (Entered  08/07/2011) |
| 08/08/2011 | 704 | First MOTION to Intervene by Uniformed Firefighters Association  (Block, Michael) (Entered  08/08/2011) |
| 08/08/2011 | 705 | First MOTION to Intervene *to require thatcandidates for priority hire must take and pass examination no  2000 before being awarded priority hiring relief* by Uniformed Firefighters Association  (Attachments # 1 Declaration, # 2 Declaration) (Block, Michael) (Entered  08/08/2011) |
| 08/08/2011 | 712 | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Bench Trial held on 8/8/2011, WIT ESSES SWORN  DONNAY QUEENAN, CHRISTOPHER ERATH AND LYNDELLE PHI LLIPS( Bench Trial set for 8/9/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G  Garaufis ) (Court Reporter MICHELE NARDONE, CSR, RPR, CRR - Official Court Reporter) (Marziliano, August) (Entered  08/15/2011) |
| 08/09/2011 |     | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Bench Trial held on 8/8/2011  Witnesses called  Donay Queenan, Christopher Erath, Ph D , and Lyndelle Phillips  Bench Trial continued to August 9, 2011  (Court Reporter Michele Nardone) (Richardson, Ian) (Entered  08/09/2011) |
| 08/09/2011 |     | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Bench Trial held on 8/9/2011  Witness called  Salvatore Cassano  Bench Trial continued to August 15, 2011  (Court Reporter Michele Nardone) (Richardson, Ian) (Entered  08/09/2011) |
| 08/09/2011 | 713 | Minute Entry for proceedings held before Judge Nicholas G  Garaufis Bench Trial held on 8/9/2011, WITNESS SWORN  SALVATORE CASSANO( Bench Trial set for 8/15/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G  Garaufis ) (Court Reporter MICHELE NARDONE ) (Marziliano, August) (Entered  08/15/2011) |
| 08/12/2011 | 706 | RESPONSE to Motion re 704 First MOTION to Intervene , 705 First MOTION to Intervene *to require thatcandidates for priority hire must take and pass examination no 2000 before being awarded priority hiring relief* filed by All Defendants  (Fraenkel, William) (Entered  08/12/2011) |
| 08/12/2011 | 707 | RESPONSE to Motion re 704 First MOTION to Intervene , 705 First MOTION to Intervene *to require thatcandidates for priority hire must take and pass examination no 2000 before being awarded priority hiring relief* filed by United States of America (Bachman, Eric) (Entered  08/12/2011) |
| 08/12/2011 | 708 | RESPONSE in Opposition re 704 First MOTION to Intervene , 705 First MOTION to Intervene *to require thatcandidates for priority hire must take and pass examination no 2000 before being awarded priority hiring relief* filed by Roger Gregg, Marcus Haywood  (Levy, Richard) (Entered  08/12/2011) |
| 08/15/2011 | 716 | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Bench Trial held on 8/15/2011, WITNESSES SWORN  MICHAEL MARSHALL, PAUL WASHINGTON, AND RUSEBELL WILSON (Bench Trial set for 8/16/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G  Garaufis ) (Court Reporter Charisse Kitt ) (Jackson, Andrew) (Entered  08/18/2011) |
| 08/16/2011 | 714 | SCHEDULING ORDER re Bench Trial  Please see attached scheduling order  Ordered by Judge Nicholas G  Garaufis on 8/16/2011  (Richardson, Ian) (Entered  08/16/2011) |

| | | |
|---|---|---|
| 08/16/2011 | 717 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Bench Trial held on 8/16/2011, SEE ATTACHED ATTORNEY APPEARANCES, WITNESSES SWORN CANDIDO NUNEZ, CHIEF EDWARD S KILDUFF, AND LANAIRD GRANGER, PLAINTIFFS EXHIBITS LLL, MMM, PPP, RRR, SSS, TTT, XXX, VVV, TT, AND UU WERE RECEIVED INTO EVIDENCE, DEFENDANTS EXHIBITS 56 & 57 WERE RECEIVED INTO EVIDENCE TRIAL CONTINUES ON AUGUST 23, 2011 AT 10 00 AM ( Bench Trial set for 8/23/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G Garaufis ) (Court Reporter Charisse Kitt, Victoria A Torres Butler, Holly Driscoll ) (Jackson, Andrew) (Entered 08/18/2011) |
| 08/17/2011 | 715 | Letter *Objecting to Testimony from Dr Erath or William Eimicke* by Vulcan Society (Levy, Richard) (Entered 08/17/2011) |
| 08/18/2011 | 718 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 3, 2011, before Judge Garaufis Court Reporter/Transcriber Burt Sulzer, Telephone number 718 613-2481 Email address bsulzer@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 9/8/2011 Redacted Transcript Deadline set for 9/19/2011 Release of Transcript Restriction set for 11/16/2011 (Sulzer, Burt) (Entered 08/18/2011) |
| 08/18/2011 | | ORDER re Plaintiff-Intervenors' 715 Objections to the court's 714 Bench Trial Scheduling Order The City shall file a response to each objection raised by Plaintiff-Intervenors by 12 00 p m on August 19, 2011 The City's response shall specifically identify each witness and exhibit it seeks to admit into evidence that was not disclosed in the City's witness and exhibit lists for the 686 Injunctive Relief Trial or 699 Noneconomic Loss Trial The City shall explain what special circumstances warrant allowing the City an exception from the court's earlier pretrial orders requiring the City to timely disclose these witnesses and exhibits With respect to the proposed supplemental expert report and declaration by Dr Erath, the City shall explain the scope of his proposed submission and what special circumstances warrant allowing Dr Erath a second chance to offer testimony on CNS designations Ordered by Judge Nicholas G Garaufis on 8/18/2011 (Richardson, Ian) (Entered 08/18/2011) |
| 08/19/2011 | 719 | AFFIDAVIT/AFFIRMATION *of Defendants' Expert Dr Erath* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 08/19/2011) |
| 08/19/2011 | 720 | Letter *in Response to Ct Order of 8-18-11 re proposed Exhibits and Witnesses* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 08/19/2011) |
| 08/19/2011 | 721 | Letter *Responding to Defendant's Submission Dkt No 720* by Vulcan Society (Attachments # 1 List of Objections and Consents to Defendant's Proposed New Hearing Exhibits) (Levy, Richard) (Entered 08/19/2011) |
| 08/19/2011 | 722 | ORDER re Plaintiff-Intervenors' 715 Objections to the court's 714 Bench Trial Scheduling Order, the City's 720 Response, and Plaintiff-Intervenors' 721 Reply Please see attached Ordered by Judge Nicholas G Garaufis on 8/19/2011 (Richardson, Ian) (Entered 08/19/2011) |
| 08/23/2011 | 724 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Bench Trial held on 8/23/2011, SEE ATTACHED ATTORNEY APPEARANCES, WITNESS SWORN & TESTIFIED DR KERRY KELLY, PLAINTIFF'S AND DEFENDANT'S |

| | | |
|---|---|---|
| | | EXHIBITS WERE RECEIVED INTO EVIDENCE, TRIAL CONTINUES ON AUGUST 25, 2011 AT 11 00AM ( Bench Trial set for 8/25/2011 10 00 AM in Courtroom 4D South before Judge Nicholas G Garaufis ) (Court Reporter Marsha Diamond ) (Jackson, Andrew) (Entered 08/25/2011) |
| 08/24/2011 | 723 | Letter *With Errata to Trial Transcript as Agreed Upon By All Parties* by Vulcan Society (Lossia, Dana) (Entered 08/24/2011) |
| 08/25/2011 | 729 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Bench Trial completed on 8/25/2011 (Court Reporter Marsha Diamond ) (Jackson, Andrew) (Entered 09/12/2011) |
| 08/26/2011 | 725 | Exhibit List *Defendants' Amended List of Exhibits* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 08/26/2011) |
| 08/26/2011 | 726 | Exhibit List *with Cover Letter Regarding Defendant's Exhibits 21, 22 and 23* by Vulcan Society (Lossia, Dana) (Entered 08/26/2011) |
| 08/29/2011 | 727 | Letter *regarding Defendants' Exhibits 21, 22 & 23* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 08/29/2011) |
| 08/29/2011 | 728 | Letter *Responding to City's Letter Regarding Def Exhibits 21 - 23* by Vulcan Society (Lossia, Dana) (Entered 08/29/2011) |
| 09/12/2011 | | ORDER re 722 Trial Management Order By September 16, 2011 at 12 00 noon, the Defendant shall file data indicating the current number of applicants for Exam 2000 broken down by gender and race/ethnicity, as well as data on the comparable time period for Exam 6019 Ordered by Judge Nicholas G Garaufis on 9/12/2011 (Chapuis, Emily) (Entered 09/12/2011) |
| 09/14/2011 | 730 | Letter *re Extension of Application Period* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 09/14/2011) |
| 09/14/2011 | 731 | ORDER Defendant's request 730 to extend the application period for Firefighter Exam 2000 until midnight on Monday, September 19, 2011 is granted Ordered by Judge Nicholas G Garaufis on 9/14/2011 (Chapuis, Emily) (Additional attachment(s) added on 9/16/2011 # 1 main document) (Lee, Tiffeny) (Entered 09/14/2011) |
| 09/15/2011 | | ORDER re Order of September 12, 2011 The court has determined that a more complete day-by-day breakdown of the applicants who applied to take Exam 6019 and Exam 2000 would be helpful in assessing the City's recruitment efforts By September 20, 2011 at 12 00 noon, Defendant shall file (1) a spreadsheet indicating the number of applicants who applied for each exam on each day of the exam filing periods, broken down by race and gender, and (2) a separate spreadsheet indicating the cumulative applicant totals for each exam for each day of the exam filing periods, also broken down by race and gender Defendant shall provide a copy of the Excel workbook used to generate those spreadsheets to the court Defendant shall contact chambers for further information on providing the Excel file to the court Ordered by Judge Nicholas G Garaufis on 9/15/2011 (Chapuis, Emily) (Entered 09/15/2011) |
| 09/20/2011 | 732 | Letter *from Defendants Pursuant to the Court Order of Sept 15 transmitting data re applicants for Exams 6019 and 2000* by Michael Bloomberg, City of New York, Fire |

8/19/2021                          Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

| | | Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 09/20/2011) |
|---|---|---|
| 09/26/2011 | 733 | MEMORANDUM AND ORDER The court is in receipt of a letter from Keith M Sullivan, claiming to represent Sergeant Dakota Meyer, who is not a party to this case (See Attachment ) Mr Sullivan asks the court to extend the filing period for Exam 2000 This request should be directed to the City of New York The court's role with regard to the New York City Fire Department is limited to ensuring that the City does not violate the Fourteenth Amendment of the United States Constitution, Title VII of the Civil Rights Act, and other applicable civil rights provisions of Federal, State, and City law If the City desires to extend the filing period for Exam 2000 for the general public, and it believes that extending the filing period is consistent with the court's prior orders in this case and with the City's obligations under Federal, State, and City law, then the City may so move to the court in writing Any such motion from the City should include a detailed explanation as to how the City would intend to inform the public of any extension of the filing period So Ordered by Judge Nicholas G Garaufis on 9/26/2011 (Attachments # 1 Sullivan Letter) (Lee, Tiffeny) (Entered 09/26/2011) |
| 09/26/2011 | 734 | Letter *Requesting Permission to Briefly Reopen Application Period* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 09/26/2011) |
| 09/26/2011 | 735 | Letter *Consenting to City's Request for Brief Reopening of Filing Period (Dkt 734)* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) (Entered 09/26/2011) |
| 09/26/2011 | 736 | Letter *in response to the City's Sep 26 letter (Dkt 734)* by United States of America (Bachman, Eric) (Entered 09/26/2011) |
| 09/26/2011 | 737 | Letter *Responding to USA letter re reopening of application period* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 09/26/2011) |
| 09/26/2011 | 738 | ORDER re 734 Request to re-open application period See attached order Ordered by Judge Nicholas G Garaufis on 9/26/2011 (Townsend, Jesse) (Entered 09/26/2011) |
| 09/29/2011 | 739 | STATUS REPORT / *Special Master's Report No 7* by Mary Jo White (White, Mary) (Entered 09/29/2011) |
| 09/30/2011 | 741 | FINDINGS OF FACT re Bench Trial on Injunctive Relief See attached Ordered by Judge Nicholas G Garaufis on 9/30/2011 (Richardson, Ian) (Main Document 741 replaced on 10/3/2011) (Lee, Tiffeny) (Entered 09/30/2011) |
| 09/30/2011 | 742 | STATUS REPORT / *Special Master's Eighth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 09/30/2011) |
| 09/30/2011 | | Incorrect Entry Information Document No 741 replaces Document No 740, which has since been removed from the docket There shall be no Document No 740 in this action (Lee, Tiffeny) (Entered 10/03/2011) |
| 10/05/2011 | 743 | MEMORANDUM AND ORDER This Memorandum and Order explains the court's intention to impose the Draft Remedial Order, Permanent Injunction and Order Appointing Court Monitor attached as an Exhibit ("Draft Remedial Order"), notifies the parties of the provisions of the Draft Remedial Order relating to the appointment of a Court Monitor and offers them the opportunity to comment pursuant to Federal Rule of Civil Procedure 53(b)(l), and directs the parties to appear for a conference to schedule a |

| | | |
|---|---|---|
| | | Fairness Hearing at which the court will consider the objections to the Draft Remedial Order presented by interested non-parties pursuant to 42 U S C § 2000e-2(n)(l) The parties shall appear for a status conference set for 10/20/2011 at 02 30 PM in Courtroom 4D South before Judge Nicholas G Garaufis Ordered by Judge Nicholas G Garaufis on 10/5/2011 (Attachments # 1 Draft Remedial Order) (Lee, Tiffeny) (Entered 10/05/2011) |
| 10/17/2011 | 744 | Letter *commenting on proposed terms of appointment of court monitor* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 10/17/2011) |
| 10/17/2011 | 745 | Letter *on behalf of Plaintiffs regarding terms of appointment of court monitor* by United States of America (Swedish, Jennifer) (Entered 10/17/2011) |
| 10/17/2011 | 746 | Letter *on behalf of all parties regarding the fairness hearing* by United States of America (Swedish, Jennifer) (Entered 10/17/2011) |
| 10/20/2011 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 10/20/2011 Consistent with their joint written submission, the parties argued that a fairness hearing is not yet needed, and the court agreed As soon as any party believes a fairness hearing becomes necessary, it shall notify the court in writing The court heard oral argument on the parties' submissions regarding the court's Draft Remedial Order, and defers on this decision The United States shall propose language clarifying paragraph 18 of the Draft Remedial Order By Tuesday 10/25/2011, each party shall notify the court in writing of any objection it has to any Court Monitor candidate proposed by another party, and provide detailed reasons for each objection The court will deem a party to have consented to any candidate to whom it does not object in writing The court heard Mr Coombs's pro se motion for an injunction and stay regarding EEO staffing, this motion is denied (Court Reporter Marsha Diamond) (Chapuis, Emily) (Entered 10/20/2011) |
| 10/21/2011 | 747 | Letter *on Behalf of UFA / UFOA in Response to Docket Entry 746 dated 10/17/11 Re No Need for Fairness Hearing* by Uniformed Firefighters Association (Block, Michael) (Entered 10/21/2011) |
| 10/25/2011 | 749 | STATUS REPORT */Special Master's Amended Eighth Statement of Fees and Expenses* by Mary Jo White (White, Mary) (Entered 10/25/2011) |
| 10/25/2011 | 750 | Letter *proposing language clarifying Paragraph 18 of the Draft Remedial Order* by United States of America (Swedish, Jennifer) (Entered 10/25/2011) |
| 10/26/2011 | 751 | Letter *re Test Administration* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 10/26/2011) |
| 10/26/2011 | 752 | The parties' request to change the administration period of Firefighter Exam 2000 is denied for the reasons stated in the attached order Ordered by Judge Nicholas G Garaufis on 10/26/2011 (Townsend, Jesse) (Entered 10/26/2011) |
| 10/27/2011 | | ***Reminder to All Counsel*** Any (letter) application seeking relief of the court, even procedural relief, is to be filed as a motion (Lee, Tiffeny) (Entered 10/27/2011) |
| 10/27/2011 | 753 | Letter *from Special Master White to Judge Garaufis Concerning Test Administration Dates* by Mary Jo White (White, Mary) (Entered 10/27/2011) |
| 10/28/2011 | 754 | Order granting motion for reconsideration Ordered by Judge Nicholas G Garaufis on 10/28/2011 (Townsend, Jesse) (Entered 10/28/2011) |

| | | |
|---|---|---|
| 11/03/2011 | <u>756</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8/1/11, before Judge Garaufis Court Reporter/Transcriber G Rudolph, Telephone number 718-613-2538 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 11/28/2011 Redacted Transcript Deadline set for 12/5/2011 Release of Transcript Restriction set for 2/1/2012 (Rudolph, Gene) (Entered 11/03/2011) |
| 11/03/2011 | <u>757</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8/2/11, before Judge Garaufis Court Reporter/Transcriber G Rudolph, Telephone number 718-613-2538 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 11/28/2011 Redacted Transcript Deadline set for 12/5/2011 Release of Transcript Restriction set for 2/1/2012 (Rudolph, Gene) (Entered 11/03/2011) |
| 11/09/2011 | <u>758</u> | ORDER APPOINTING COURT MONITOR The court has appointed Mark S Cohen to serve as the Court Monitor in this case Please see attached Ordered by Judge Nicholas G Garaufis on 11/9/2011 (Chapuis, Emily) (Entered 11/09/2011) |
| 11/15/2011 | | Email Notification Test - DO NOT REPLY (Lee, Tiffeny) (Entered 11/15/2011) |
| 11/23/2011 | <u>759</u> | Letter *from UFA President Stephen J Cassidy to Special Master Mary Jo White Requesting Competitive Physical Examinations* by Uniformed Firefighters Association (Block, Michael) (Entered 11/23/2011) |
| 11/23/2011 | <u>760</u> | Letter MOTION for Extension of Time to File *(Letter to Judge Garaufis requesting extension of time to proposed Terms of compensation)* by Mark S Cohen (Cohen, Mark) (Entered 11/23/2011) |
| 11/23/2011 | | ORDER granting <u>760</u> Motion for Extension of Time to File The Court Monitor's request to adjourn the date for submitting the terms of his compensation is granted The Court Monitor shall file the terms of his compensation by December 2, 2011 Ordered by Judge Nicholas G Garaufis on 11/23/2011 (Townsend, Jesse) (Entered 11/23/2011) |
| 11/23/2011 | <u>761</u> | ORDER re <u>749</u> Status Report/Special Master's Amended Eighth Statement of Fees and Expenses filed by Mary Jo White All expenses are approved So Ordered by Judge Nicholas G Garaufis on 11/22/2011 (Lee, Tiffeny) (Entered 11/23/2011) |
| 12/02/2011 | <u>762</u> | Letter *to Judge Garaufis regarding Terms of Compensation)* by Mark S Cohen (Attachments # <u>1</u> Exhibit (Exhibit A), # <u>2</u> Exhibit (Exhibit B), # <u>3</u> Exhibit (Exhibit C), # <u>4</u> Exhibit (Exhibit D), # <u>5</u> Exhibit (Exhibit E)) (Cohen, Mark) (Entered 12/02/2011) |
| 12/02/2011 | <u>763</u> | STATUS REPORT *//Ninth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 12/02/2011) |
| 12/06/2011 | <u>764</u> | AFFIDAVIT/AFFIRMATION *(Affidavit Of Mark S Cohen Pursuant To Rule 53(b)(3) of the Federal Rules of Civil Procedure)* by Mark S Cohen (Cohen, Mark) (Entered 12/06/2011) |
| 12/06/2011 | <u>766</u> | NOTICE OF APPEAL as to <u>761</u> Order, <u>758</u> Order, <u>765</u> Order,, by City of New York Filing fee $ 455 Receipt # 4653037222 NOA filed ECF (Gonzalez, Mary) (Entered 12/08/2011) |
| 12/08/2011 | <u>765</u> | ORDER See attached Remedial Order and Partial Judgment, Permanent Injunction, and Order Appointing Court Monitor This Order reflects the court's previous <u>741</u> Findings of Fact, <u>743</u> Memorandum & Order, and <u>758</u> Order Appointing Court Monitor Court Monitor Mark S Cohen has filed an <u>764</u> Affidavit pursuant to Federal Rule of Civil Procedure 53(b)(3) and 28 U S C § 455 Ordered by Judge Nicholas G Garaufis on |

| | | |
|---|---|---|
| | | 12/8/2011 (Chapuis, Emily) (Main Document 765 replaced on 12/8/2011) (Lee, Tiffeny) (Entered 12/08/2011) |
| 12/08/2011 | | Electronic Index to Record on Appeal sent to US Court of Appeals 761 Order, 758 Order Please Note All of the documents are filed ECF (Gonzalez, Mary) (Entered 12/08/2011) |
| 12/09/2011 | 767 | Letter Motion *Requesting approval of proposed 4th Amended Notice of Exam* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Administrative Services, Nicholas Scoppetta (Pestana, Georgia) Modified event on 12/12/2011 (Lee, Tiffeny) (Entered 12/09/2011) |
| 12/09/2011 | 768 | ORDER See attached order regarding terms of compensation for Court Monitor Ordered by Judge Nicholas G Garaufis on 12/9/2011 (Chapuis, Emily) (Entered 12/09/2011) |
| 12/09/2011 | 770 | Subsequent (AMENDED) NOTICE OF APPEAL as to 769 Order on Motion to Amend/Correct/Supplement, 768 Order by City of New York No Fee Paid for this is an Amended NOA The Fee was paid in the Original NOA that was filed on 12/6/11 NOA filed ECF (Gonzalez, Mary) (Entered 12/13/2011) |
| 12/12/2011 | 769 | ORDER re 767 Request for approval of proposed 4th Amended Notice of Exam The amendment to the Notice of Exam set forth above is approved So Ordered by Judge Nicholas G Garaufis on 12/12/2011 (Lee, Tiffeny) (Entered 12/12/2011) |
| 12/13/2011 | | First Supplemental Electronic Index to Record on Appeal sent to US Court of Appeals For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you 768 Order, 770 Subsequent Notice of Appeal, 769 Order on Motion to Amend/Correct/Supplement, 767 Motion to Amend/Correct/Supplement, (Gonzalez, Mary) (Entered 12/13/2011) |
| 12/13/2011 | 771 | Letter MOTION to Intervene *on behalf of US Marine Veteran* by Keith M Sullivan (Galleshaw, James) (Entered 12/13/2011) |
| 12/14/2011 | 772 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8-8-2011, before Judge Garaufis Court Reporter/Transcriber M Nardone, Telephone number 718-613-2601 Email address mishrpr@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 1/4/2012 Redacted Transcript Deadline set for 1/17/2012 Release of Transcript Restriction set for 3/13/2012 (Nardone, Michele) (Entered 12/14/2011) |
| 12/14/2011 | 773 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8-9-2011, before Judge Garaufis Court Reporter/Transcriber M Nardone, Telephone number 718-613-2601 Email address mishrpr@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 1/4/2012 Redacted Transcript Deadline set for 1/17/2012 Release of Transcript Restriction set for 3/13/2012 (Nardone, Michele) (Entered 12/14/2011) |
| 12/15/2011 | 774 | ORDER re 763 Status Report/Ninth Statement of Fees & Expenses filed by Mary Jo White Payment of expenses identified above is approved So Ordered by Judge Nicholas G Garaufis on 12/13/2011 (Lee, Tiffeny) (Entered 12/15/2011) |
| 12/15/2011 | 775 | Letter *Requesting that a Face-to-Face Meeting Take Place Instead of the Next Conference Call* by Uniformed Firefighters Association (Block, Michael) (Entered |

| | | |
|---|---|---|
| | | 12/15/2011) |
| 12/15/2011 | 776 | Notice of MOTION *for an order modifying certain requirements set forth in NYS Civil Service Law section 50-a* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Memorandum in Support motion for an order modifying certain requierments set forth in NYS Civil Service Law section 50-a, # 2 Declaration of John Weiner, # 3 Declaration of William Klimowicz) (Fraenkel, William) Modified text on 12/15/2011 (Lee, Tiffeny) (Entered 12/15/2011) |
| 12/15/2011 | 777 | Letter *to USDJ concerning Defendants Motion for an order modifying certain requirements set forth in NYS Civil Service Law section 50-a* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) (Entered 12/15/2011) |
| 12/15/2011 | 778 | ORDER re 771  An attorney claiming to represent a third party-Gregory Della Valle- has filed a letter request to intervene  (Letter Mot  (Docket Entry # 771) at 1 ) The parties shall file written responses to this letter, advising the court whether the issues the letter references relate to this case and, if so, how the court should proceed  So Ordered by Judge Nicholas G  Garaufis on 12/14/2011 (Lee, Tiffeny) (Entered 12/15/2011) |
| 12/16/2011 | 779 | Letter Motion for a One Month Postponement *to USDJ 2011-12-16 re selection of recruitment consultant* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Fraenkel, William) Modified on 12/16/2011 (Lee, Tiffeny) (Entered 12/16/2011) |
| 12/16/2011 | 780 | SCHEDULING ORDER  The City of New York has moved 776 for authorization to appoint a third member of a test validation board for exam 2000  Plaintiff and Plaintiffs-Intervenors do not oppose this motion  The City further asks 777 for a motion schedule for any motions to intervene relating to this issue  The City of New York's request for a motion schedule as laid out in the referenced letter is GRANTED  Any third party wishing to oppose the City's motion must move to intervene by 1/10/2012  If any entity makes a motion for intervention on this issue, the City shall then reply by 1/17/2012  Ordered by Judge Nicholas G  Garaufis on 12/16/2011 (Townsend, Jesse) (Entered 12/16/2011) |
| 12/16/2011 | 781 | ORDER re 779 Motion for One Month Postponement of Deadline, to 2/15/2012, set forth in paragraph 26 of the Remedial Order, Document #765  Application Granted  So Ordered by Judge Nicholas G  Garaufis on 12/16/2011 (Lee, Tiffeny) (Entered 12/16/2011) |
| 12/20/2011 | 782 | Letter *Monitor's Recommendation Concerning Home Visits* by Mark S  Cohen (Attachments # 1 Exhibit (Attachment 1 to Monitor's Recommendation Concerning Home Visits), # 2 Exhibit (Attachment 2 to Monitor's Recommendation Concerning Home Visits)) (Cohen, Mark) (Entered 12/20/2011) |
| 12/21/2011 | 783 | ORDER  The Court Monitor's recommendation in his 782 letter regarding home visits is approved  Please see attached  Ordered by Judge Nicholas G  Garaufis on 12/21/2011 (Chapuis, Emily) (Entered 12/21/2011) |
| 12/21/2011 | 784 | Letter *from Special Master Mary Jo White to Stephen J  Cassidy of the Uniformed Firefighters Association in response to his 11/23/11 and 12/15/11 letters (Document Nos  759 and 775)* by Mary Jo White (White, Mary) (Entered 12/21/2011) |
| 12/28/2011 | 785 | STATUS REPORT */Special Master's Report No  8* by Mary Jo White (White, Mary) (Entered 12/28/2011) |

| 01/05/2012 | 786 | Motion for Leave to File *to Judge Garaufis re  Rule 54(b) Motion* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Lossia, Dana) Modified on 1/5/2012 to correct event(Lee, Tiffeny) (Entered 01/05/2012) |
| --- | --- | --- |
| 01/05/2012 | 787 | ORDER granting 786 Motion for Leave to File Rule 54(b) Motion  Plaintiffs-Intervenors' Moving Papers due December 28, 2011, City's Response due January 13, 2012, Plaintiffs-Intervenors' Reply due January 20, 2012  So Ordered by Judge Nicholas G  Garaufis on 1/5/2012 (Lee, Tiffeny) (Entered 01/05/2012) |
| 01/09/2012 | 788 | Letter MOTION for Extension of Time to File *Fee Petition on behalf of Plaintiffs-Intervenors and Defendants* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 01/09/2012) |
| 01/09/2012 | | ORDER granting 788 Motion for Extension of Time to File  The joint request of Plaintiff-Intervenors and Defendants for an extension of time to negotiate the settlement of interim attorneys' fees and expenses is granted  The parties shall have an additional 45 days to negotiate  Should the parties fail to reach a negotiated resolution, the parties shall make an application to the court  The briefing schedule the parties jointly propose for this purpose is granted  Ordered by Judge Nicholas G  Garaufis on 1/9/2012 (Townsend, Jesse) (Entered 01/09/2012) |
| 01/10/2012 | 789 | Notice of MOTION to Intervene - *UFA Request for Permission to Intervene and Submitted in Opposition to Defendants' Motion to Modify Certain Requirements of Civil Service Law Section 50-a* by Uniformed Firefighters Association (Block, Michael) (Entered 01/10/2012) |
| 01/10/2012 | 790 | *UFA's Memorandum of Law in Support of its 789 MOTION TO INTERVENE and in Opposition to the Motion by the Defendants Seeking to Modify Certain Requirements of New York Civil Service Law Section 50-a* by Uniformed Firefighters Association (Block, Michael) Modified to correct event and descriptive text on 1/11/2012 (Lee, Tiffeny) (Entered 01/10/2012) |
| 01/10/2012 | 791 | Monitor's Notice of Proposed Consultant Engagement by Mark S  Cohen  (Attachments # 1 Exhibit A) (Cohen, Mark) Modified on 1/13/2012 as per chambers(Lee, Tiffeny) (Entered 01/10/2012) |
| 01/10/2012 | | Motion terminated, docketed incorrectly  Document 790 **is not a motion** and should not have been filed as such  It is a document in support of the Notice of Motion to Intervene, Document [789}, **WHICH REMAINS PENDING** before the Court  The supporting document should have been filed as an additional attachment to the Notice of Motion or individually using the appropriate event found under the heading, "Responses and Replies " The description of Document 790 has been modified to better reflect the actual content of the filing  No response is necessary regarding this matter and the document is not to be refiled unless counsel is contacted and directed to do so by the Court  (Lee, Tiffeny) (Entered 01/11/2012) |
| 01/10/2012 | | Motions terminated, docketed incorrectly  791 Monitor's Notice of Proposed Consultant Engagement filed by Mark S  Cohen This document does not request relief of the court so should not be a motion  (Lee, Tiffeny) (Entered 01/13/2012) |
| 01/13/2012 | 792 | ORDER re 791 Monitor's Notice of Proposed Consultant Engagement filed by Mark S  Cohen  Approved  So Ordered by Judge Nicholas G  Garaufis on 1/13/2012  (Lee, Tiffeny) (Entered 01/13/2012) |
| 01/17/2012 | 793 | RESPONSE in Opposition re 771 Letter MOTION to Intervene *on behalf of US Marine Veteran* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Comfrey, Kathleen) (Entered 01/17/2012) |

| 01/17/2012 | 794 | RESPONSE in Opposition re 771 Letter MOTION to Intervene *on behalf of US Marine Veteran* filed by United States of America (Townsend, Allan) (Entered 01/17/2012) |
|---|---|---|
| 01/17/2012 | 795 | REPLY in Support *Motion for an Order Modifying Certain Requirements Set Forth in NY Civil Service Law 50-a* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Declaration, # 2 Declaration) (Pestana, Georgia) (Entered 01/17/2012) |
| 01/20/2012 | 796 | MOTION to Withdraw as Attorney *of Record by Anjana Samant* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Attachments # 1 Proposed Order granting Motion to Withdraw as Attorney of Record by Anjana Samant, # 2 Certificate of Service of Motion to Withdraw as Attorney of Record by Anjana Samant) (Samant, Anjana) (Entered 01/20/2012) |
| 01/20/2012 | 797 | Notice of MOTION for Entry of Judgment under Rule 54(b) *concerning the grant of qualified immunity to Defendants Bloomberg and Scoppetta* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 01/20/2012) |
| 01/20/2012 | 798 | MEMORANDUM in Support re 797 Notice of MOTION for Entry of Judgment under Rule 54(b) *concerning the grant of qualified immunity to Defendants Bloomberg and Scoppetta* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 01/20/2012) |
| 01/20/2012 | 799 | MEMORANDUM in Opposition re 797 Notice of MOTION for Entry of Judgment under Rule 54(b) *concerning the grant of qualified immunity to Defendants Bloomberg and Scoppetta* filed by Michael Bloomberg, City of New York, Nicholas Scoppetta (Levy, Richard) (Entered 01/20/2012) |
| 01/20/2012 | 800 | REPLY in Support re 797 Notice of MOTION for Entry of Judgment under Rule 54(b) *concerning the grant of qualified immunity to Defendants Bloomberg and Scoppetta* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 01/20/2012) |
| 01/23/2012 | | ORDER granting 796 Motion to Withdraw as Attorney Attorney Anjana Samant may withdraw from the representation of Plaintiff-Intervenors Ordered by Judge Nicholas G Garaufis on 1/23/2012 (Townsend, Jesse) (Entered 01/23/2012) |
| 01/31/2012 | 801 | MOTION for Release of Funds / *Tenth Statement of Fees and Expenses* by Mary Jo White (White, Mary) (Entered 01/31/2012) |
| 02/01/2012 | 802 | ORDER denying 704 Uniformed Firefighters Association of Greater New York's first Motion to Intervene without prejudice, granting 789 Uniformed Firefighters Association of Greater New York's second Motion to Intervene, granting 776 City of New York's Motion to to modify examination objection procedures, denying 771 Gregory Della Valle's Motion to Intervene, granting 797 Plaintiff-Intervenors' Motion for Entry of Judgment under Rule 54(b) See attached Memorandum & Order for details Ordered by Judge Nicholas G Garaufis on 2/1/2012 (Townsend, Jesse) (Entered 02/01/2012) |
| 02/01/2012 | | ORDER granting 801 Motion for Release of Funds Statement of fees and expenses by Special Master Mary Jo White approved Ordered by Judge Nicholas G Garaufis on 2/1/2012 (Townsend, Jesse) (Entered 02/01/2012) |
| 02/01/2012 | 803 | PARTIAL FINAL JUDGMENT in favor of Fire Department of the City of New York, Michael Bloomberg against United States of America, Vulcan Society, Candido Nunez, Marcus Haywood, Roger Gregg Ordered by Clerk of Court on 2/1/2012 (Marziliano, August) (Entered 02/01/2012) |

| | | |
|---|---|---|
| 02/02/2012 | 804 | NOTICE OF APPEAL by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society Filing fee $ 455, receipt number 0207-5286815 (Levy, Richard) (Entered 02/02/2012) |
| 02/03/2012 | | Electronic Index to Record on Appeal sent to US Court of Appeals 804 Notice of Appeal Documents are available via Pacer For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you (McGee, Mary Ann) (Entered 02/03/2012) |
| 02/08/2012 | 805 | Letter *to Special Master Mary Jo White Concerning Open Questions With Regard to FDNY Examination No 2000* by Uniformed Firefighters Association (Block, Michael) (Entered 02/08/2012) |
| 02/08/2012 | 806 | Letter *Monitor's Recommendation Concerning Tutorials* by Mark S Cohen (Cohen, Mark) (Entered 02/08/2012) |
| 02/09/2012 | 807 | Letter *Clarifying Monitor's Recommendation Concerning Tutorials* by Mark S Cohen (Cohen, Mark) (Entered 02/09/2012) |
| 02/14/2012 | 808 | ORDER The City shall provide to the Vulcan Society email contact information for the candidates as the Vulcan Society has requested (See Court Monitor's Feb 9, 2012 (Docket Entry# 807) ) See document for greater detail Ordered by Judge Nicholas G Garaufis on 2/14/2012 (Lee, Tiffeny) (Entered 02/14/2012) |
| 02/14/2012 | 809 | NOTICE by Mark S Cohen *(Monitor's Notice of Proposed Initial Work Plan and Budget of Consultant regarding document number 791)* (Attachments # 1 Exhibit (Exhibit A)) (Cohen, Mark) (Entered 02/14/2012) |
| 02/15/2012 | | ORDER The Initial Work Plan and Budget proposed by Court Monitor Mark S Cohen 809 are approved Ordered by Judge Nicholas G Garaufis on 2/15/2012 (Chapuis, Emily) (Entered 02/15/2012) |
| 02/15/2012 | 810 | Letter Motion to Vacate *seeking Vacatur of 2-15-12 Approval of Initial Work Plan and Budget* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) Modified to motion event on 2/21/2012 (Lee, Tiffeny) (Entered 02/15/2012) |
| 02/15/2012 | | ORDER The court is in receipt of the City's Letter 810 seeking reconsideration of the court's Order 809 approving of the Court Monitor's Initial Work Plan and Budget The Court Monitor, and any other party who so chooses, shall file a response to the City's letter no later than Friday, February 17, 2012 Ordered by Judge Nicholas G Garaufis on 2/15/2012 (Chapuis, Emily) (Entered 02/15/2012) |
| 02/16/2012 | 811 | ORDER The United States has submitted to the court a letter brief proposing eligibility criteria for claimants seeking individual monetary relief (United States June 24, 2011 Letter (Docket Entry 651 )) Although the parties do not agree on all eligibility criteria (see City of New York June 24, 2011 Letter (Docket Entry# 649 ) at 1-2, United States July 1, 2011 Letter (Docket Entry 657 ) at 1), the parties agree that one criterion that should render a claimant ineligible is a score of lower than 25 on Written Exam 7029 or Written Exam 2043 (see United States June 24, 2011 Letter at 2) The parties are instructed to submit a joint letter brief explaining the justification for using a minimum score of 25 on either written exam as an eligibility criterion and should specifically address why this criterion is appropriate in light of the court's ruling that neither of these exams was job-related (July 22, 2009 Mem & Order (Docket Entry 294 ) at 92 ) The parties shall file their brief no later than Tuesday, February 21, 2012 So Ordered by Judge Nicholas G Garaufis on 2/16/2012 (Lee, Tiffeny) (Entered 02/16/2012) |

| 02/17/2012 | 812 | NOTICE of Appearance by Ghita Schwarz on behalf of Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (aty to be noticed) (Schwarz, Ghita) (Entered 02/17/2012) |
| 02/17/2012 | 813 | Letter *to Judge Garaufis in response to letter from City of New York (Document # 810)* by Mark S Cohen (Cohen, Mark) (Entered 02/17/2012) |
| 02/21/2012 | | ORDER denying 810 Motion to Vacate Court's February 15, 2012, Order approving the Court Monitor's 809 Initial Work Plan and Budget for the Court Monitor's Expert, Manitou, Inc The court has considered the City's arguments and the detailed response 813 the Court Monitor provided For the reasons the Court Monitor provides, the court concludes the Work Plan and Budget is consistent with the court's Remedial Order and therefore denies the City's request to vacate Ordered by Judge Nicholas G Garaufis on 2/21/2012 (Townsend, Jesse) (Entered 02/21/2012) |
| 02/21/2012 | 814 | Letter *submitted jointly by all parties in response to the Court's February 16 Order (Dkt 811)* by United States of America (Bachman, Eric) (Entered 02/21/2012) |
| 02/21/2012 | 815 | ORDER For reasons the court will discuss in greater detail in a forthcoming opinion, the court is unlikely to assign the task of overseeing the individual relief process to current Magistrate Judges Therefore, the court gives the parties the opportunity to nominate candidates who are not sitting Magistrate Judges for the role of special master See Fed R Civ P 53(b)(1) Any party wishing to nominate one or more candidates may do so by 6 00 p m , February 24, 2012 See attached order Ordered by Judge Nicholas G Garaufis on 2/21/2012 (Townsend, Jesse) (Entered 02/21/2012) |
| 02/23/2012 | 816 | Letter MOTION for Extension of Time to File *Petition for Interim Attorneys' Fees* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 02/23/2012) |
| 02/23/2012 | | ORDER granting 816 Motion for Extension of Time to File Plaintiff-Intervenors' and Defendant's joint schedule for Plaintiff-Intervenors to move for an award of interim attorneys' fees, costs and expenses is granted Plaintiff-Intervenors shall serve their moving papers no later than June 15, 2012, Defendant shall serve its response no later than August 7, 2012, and Plaintiff-Intervenors shall serve their reply and file the bundled motion no later than August 22, 2012 Ordered by Judge Nicholas G Garaufis on 2/23/2012 (Townsend, Jesse) (Entered 02/23/2012) |
| 02/24/2012 | 817 | Letter *regarding Individual Determinations* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) Modified to motion event on 2/27/2012 (Lee, Tiffeny) (Entered 02/24/2012) |
| 02/27/2012 | 818 | Letter *in response to the City's February 24, 2012 letter (Dkt 817) requesting a stay* by United States of America (Bachman, Eric) (Entered 02/27/2012) |
| 02/27/2012 | 819 | Letter *from Special Master Mary Jo White to Michael Block for the Uniformed Firefighters Association in response to his 2/8/12 letter [document # 805]* by Mary Jo White (White, Mary) (Entered 02/27/2012) |
| 02/27/2012 | 820 | Letter *opposing City's request (Dkt 817) to stay proceedings* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 02/27/2012) |
| 02/28/2012 | 821 | Letter *In Response to Dkt #s 818 & 820* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 02/28/2012) |
| 03/07/2012 | 822 | First MOTION for Release of Funds *(Monitor's First Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit) (Cohen, Mark) (Entered 03/07/2012) |

| 03/07/2012 | 823 | STATUS REPORT *(Monitor's Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 03/07/2012) |
|---|---|---|
| 03/08/2012 | 824 | Letter *Regarding Court Monitor's First Statement of Fees & Costs* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 03/08/2012) |
| 03/08/2012 | 825 | ORDER denying Plaintiffs' 534 Motion for Summary Judgment as to backpay liability, finding Plaintiffs have established aggregate gross wage backpay is in the amount of $128,696,803, granting City leave to amend its Answer to raise defense of failure of the duty to mitigate, granting joint request for the use of a definition of Non-Hire Claimant and Delayed-Hire Claimant and six additional hiring criteria, denying City's request for the use of additional criteria not agreed to by the other parties, selecting special masters and directing them to file affidavits required by Federal Rule of Civil Procedure 53(3) (A-B), denying 817 City's motion to delay individual claims process, scheduling litigation management conference for March 22, 2012 Ordered by Judge Nicholas G Garaufis on 3/8/2012 (Townsend, Jesse) (Entered 03/08/2012) |
| 03/13/2012 | 826 | AFFIDAVIT/AFFIRMATION *Pursuant to Rule 53(a)(2) of the Federal Rules of Civil Procedure* by Hector Gonzalez (Gonzalez, Hector) (Entered 03/13/2012) |
| 03/14/2012 | 827 | AMENDED ANSWER to *United States of America's* 1 Complaint by All Defendants (Comfrey, Kathleen) (Entered 03/14/2012) |
| 03/14/2012 | 828 | AMENDED ANSWER to *Plaintiffs-Intervenors' Complaint* 48 Intervenor Complaint, by All Defendants (Comfrey, Kathleen) (Entered 03/14/2012) |
| 03/14/2012 | 829 | AFFIDAVIT/AFFIRMATION */Affidavit of Breon S Peace, sworn to March 14, 2012* by Breon S Peace (Peace, Breon) (Entered 03/14/2012) |
| 03/16/2012 | 830 | Letter *(Court Monitor's Response to City's Letter regarding Court Monitor's First Statement of Fees and Costs)* by Mark S Cohen (Cohen, Mark) (Entered 03/16/2012) |
| 03/16/2012 | 831 | Letter *requesting opportunity to reply to Court Monitor's 3-1-6-12 letter re fees* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 03/16/2012) |
| 03/16/2012 | | SCHEDULING ORDER As Defendant City of New York requests in its March 16, 2012 letter 831 , it may respond to Court Monitor Mark S Cohen's March 16, 2012 letter 830 It shall do so by no later than March 20, 2012 Ordered by Judge Nicholas G Garaufis on 3/16/2012 (Townsend, Jesse) (Entered 03/16/2012) |
| 03/20/2012 | 832 | Letter *Responding to Court Monitor's Letter re Fee Statement* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 03/20/2012) |
| 03/21/2012 | 833 | AFFIDAVIT/AFFIRMATION *Mitra Hormozi* by Mitra Hormozi (Hormozi, Mitra) (Entered 03/21/2012) |
| 03/22/2012 | 834 | Letter MOTION for Extension of Time to File *re Class Relief* by Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) (Entered 03/22/2012) |
| 03/22/2012 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 3/22/2012 On the consent of the parties, the court ordered that the parties propose a joint schedule for briefing all the issues that the parties believe are ripe |

8/19/2021                     Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| | | for judicial resolution, for Plaintiff-Intervenors' motion for reconsideration, and for the filing of proposed findings of fact and conclusions of law from the August 2011 bench trial on the non-economic benefits of the job of firefighter, that the parties submit a joint proposed timeline for the individual relief phase of the case, that the parties submit draft notice and claim forms to the court on April 10, 2012, and that the definition of Non-Hire and Delayed-Hire Claimant be modified to incorporate data from the City's most recently updated disclosure of data from Exams 7029 and 2043 (Court Reporter Michele Nardone ) (Townsend, Jesse) (Entered 03/22/2012) |
| 03/22/2012 | | ORDER The parties' joint proposed timeline shall create a schedule that will feasibly allow individual hearings to begin in the fall of 2012, allow priority hiring to take place in a time frame that tracks the City's intended hiring from any list created from Exam 2000 test-takers, and include proposed dates for the first fairness hearing The parties shall submit the proposed timeline by March 30, 2012 The parties shall include in their schedule of issues to be briefed to the court a date for the submission of letter briefs on whether the rights of test-takers of Exam 2000 are affected by a priority hiring remedy and, if so, whether notice of the contemplated first fairness hearing should be given to those test-takers The court notes that, despite its references to Exam 2000, the final validity of that exam has not been determined Ordered by Judge Nicholas G Garaufis on 3/22/2012 (Townsend, Jesse) (Entered 03/22/2012) |
| 03/23/2012 | 835 | Letter dated 3/21/2012 to Judge Garaufis from Sholom Elberg regarding his application to the FDNY (Lee, Tiffeny) (Entered 03/23/2012) |
| 03/23/2012 | 836 | Court Monitor's Hourly Billing Records re First Statement of Fees and Expenses (Lee, Tiffeny) (Entered 03/23/2012) |
| 03/23/2012 | 837 | MEMORANDUM & ORDER granting 822 Motion for Release of Funds The court finds the Court Monitor's first statement of fees and expenses reasonable and regular The City is ordered to remit the listed amount to the Court Monitor as Paragraph 73 of the Remedial Order requires Ordered by Judge Nicholas G Garaufis on 3/23/2012 (Lee, Tiffeny) (Entered 03/23/2012) |
| 03/23/2012 | 838 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on AUGUST 23, 2011, before Judge NICHOLAS G GARAUFIS Court Reporter/Transcriber MARSHA DIAMOND, Telephone number 718 613-2489 Email address MARSHA_DIAMOND@NYED USCOURTS GOV Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 4/13/2012 Redacted Transcript Deadline set for 4/23/2012 Release of Transcript Restriction set for 6/21/2012 (Diamond, Marsha) (Entered 03/23/2012) |
| 03/23/2012 | 839 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on AUGUST 25, 2011, before Judge NICHOLAS G GARUAFIS Court Reporter/Transcriber MARSHA DIAMOND, Telephone number 718 613-2489 Email address MARSHA_DIAMOND@NYED USCOURTS GOV Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 4/13/2012 Redacted Transcript Deadline set for 4/23/2012 Release of Transcript Restriction set for 6/21/2012 (Diamond, Marsha) (Entered 03/23/2012) |
| 03/26/2012 | 840 | Joint MOTION for Extension of Time to File *a proposed timeline regarding the claims process* by United States of America (Bachman, Eric) (Entered 03/26/2012) |
| 03/26/2012 | | ORDER granting 840 Motion for Extension of Time to File The joint application by the |

| | | parties for an extension of time to file the remedial phase timeline is granted  Said timeline shall be filed by April 4, 2012  Ordered by Judge Nicholas G  Garaufis on 3/26/2012  (Townsend, Jesse) (Entered  03/26/2012) |
|---|---|---|
| 03/27/2012 | 841 | STATUS REPORT / *Special Master's Report No  9* by Mary Jo White (White, Mary) (Entered  03/27/2012) |
| 04/02/2012 | 842 | MOTION for Release of Funds / *Special Master's Eleventh Statement of Fees & Expenses* by Mary Jo White  (White, Mary) (Entered  04/02/2012) |
| 04/03/2012 | 843 | MOTION for Order to Show Cause *Why the Court Monitor should not be required to post a bond for the amount of the fees the City has been, or shall be, ordered to disburse to him, or in the alternative, for a stay of the Courts order requiring payment of the fees* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments  # 1 Proposed Order) (Fraenkel, William) (Entered  04/03/2012) |
| 04/04/2012 | 844 | Letter *on behalf of United States, Plaintiffs-Intervenors, and City with joint proposed briefing schedule and joint proposed remedial phase timeline* by United States of America (Attachments  # 1 Joint proposed briefing schedule, # 2 Joint proposed remedial phase timeline) (Bachman, Eric) (Entered  04/04/2012) |
| 04/05/2012 | 845 | Letter *regarding City's Motion for an Order to Show Cause* by Mark S  Cohen (Cohen, Mark) (Entered  04/05/2012) |
| 04/06/2012 | 846 | MEMORANDUM & ORDER RE 843 Motion for Order to Show Cause  The court sees no reason to require a bond or stay the City's obligation to pay the Court Monitor  The City's request is therefore DENIED  Ordered by Judge Nicholas G  Garaufis on 4/6/2012 (Lee, Tiffeny) (Entered  04/06/2012) |
| 04/09/2012 | 847 | AFFIDAVIT/AFFIRMATION *to Serve as Special Master in this case* by Steven M  Cohen (Cohen, Steven) (Entered  04/09/2012) |
| 04/09/2012 | 848 | Letter by Mitra Hormozi (Hormozi, Mitra) (Entered  04/09/2012) |
| 04/10/2012 | 849 | REPORT AND RECOMMENDATIONS of Special Masters re the proposed claims process for determining the appropriate compensation for eligible claimants under the terms of the Order issued by the Court on March 8, 2012  (See Docket No  825 ) By Steven M  Cohen (Zuckerman Spaeder LLP), Hector Gonzalez (Dechert LLP), Mitra Hormozi (Kirkland & Ellis LLP), and Breon S  Peace (Cleary Gottlieb Steen & Hamilton LLP)Special Masters on 4/9/2012 (Lee, Tiffeny) (Entered  04/10/2012) |
| 04/10/2012 | | Email Notification Test for Shireen Anneke Barday - DO NOT REPLY (Barrett, C) (Entered  04/10/2012) |
| 04/10/2012 | 850 | Letter *regarding joint proposed notice documents and the subclass counsel representation issue* by United States of America (Attachments  # 1 Notice of claims process, # 2 Claim form, # 3 Notice of class action, # 4 Opt-out form, # 5 Publication notice, # 6 Proposed order regarding notice distribution) (Bachman, Eric) (Entered  04/10/2012) |
| 04/12/2012 | | SCHEDULING ORDER  the parties' proposed joint briefing schedule on outstanding individual remedial phase issues and proposed joint timeline for the individual relief phase process 844 is approved, subject to later revision as necessary and appropriate  The parties shall include in the briefing due May 3, 2012, a response to the special masters' recommendations on the claims process 849 and an explanation as to how many days' notice the court must give to third parties before a fairness hearing  Plaintiff-Intervenors shall respond to the United States' concerns about subclass counsel representing individual claimants by May 11, 2012  The attention of the parties is also |

|  |  |  |
|---|---|---|
|  |  | drawn to a letter addressed to the court 835 which the court interprets as a pro se motion to intervene  The parties are ordered to respond to the letter by May 12, 2012  Ordered by Judge Nicholas G  Garaufis on 4/12/2012  (Townsend, Jesse) (Entered  04/12/2012) |
| 04/12/2012 | 851 | Letter *re Retroactive Seniority Issues* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services (Comfrey, Kathleen) (Entered  04/12/2012) |
| 04/12/2012 | 852 | Letter *regarding retroactive seniority issues* by United States of America (Bachman, Eric) (Entered  04/12/2012) |
| 04/12/2012 | 853 | Letter *on behalf of Non-Hire Subclass concerning retroactive seniority* by Roger Gregg, Marcus Haywood, Kevin Walker (Lossia, Dana) (Entered  04/12/2012) |
| 04/12/2012 | 854 | Letter *on Behalf of Delay Hire Subclass concerning Retroactive Seniority* by Candido Nunez, Kevin Simpkins (Schwarz, Ghita) (Entered  04/12/2012) |
| 04/12/2012 | 855 | ORDER re 842 Motion for Release of Funds  Eleventh Statement of Fees and Expenses is approved  So Ordered by Judge Nicholas G  Garaufis on 4/10/2012 (Lee, Tiffeny) (Entered  04/13/2012) |
| 04/17/2012 | 856 | Letter MOTION to Amend/Correct/Supplement 448 Order */ Letter from Special Master to Judge Garaufis requesting modification to the Court's Order Appointing Special Master* by Mary Jo White  (White, Mary) (Entered  04/17/2012) |
| 04/19/2012 | 857 | Letter *Motion on Behalf of All Parties for a Privacy Act Protective Order* by United States of America (Attachments  # 1 Exhibit Privacy Act Protective Order) (Swedish, Jennifer) Modified to motion on 4/20/2012 (Lee, Tiffeny)  (Entered  04/19/2012) |
| 04/19/2012 | 858 | ORDER granting 856 Motion to Amend requesting modification to the Court's Order Appointing Special Master  Ordered by Judge Nicholas G  Garaufis on 4/17/2012  (Lee, Tiffeny) (Entered  04/20/2012) |
| 04/20/2012 | 859 | PRIVACY ACT PROTECTIVE ORDER  Ordered by Judge Nicholas G  Garaufis on 4/19/2012  (Lee, Tiffeny) (Entered  04/20/2012) |
| 04/20/2012 | 860 | ORDER governing (I) the distribution to each black or Hispanic applicant who took Written Exam 7029 and/or Written Exam 2043 of the following  information about this lawsuit in the form of a notice, a claim form with instructions and Social Security Administration authorization form to complete and return to Plaintiff United States of America ("United States"), a notice of the Plaintiffs-Intervenors' class action claims, and an opt-out form that will allow black applicants to ask to be excluded from the Plaintiffs-Intervenors' class action, and (II) the publication and broadcast of information about this lawsuit in newspapers and on radio stations  So Ordered by Judge Nicholas G  Garaufis on 4/19/2012 (Lee, Tiffeny) (Entered  04/20/2012) |
| 04/20/2012 | 861 | MEMORANDUM AND ORDER  In this Memorandum and Order, the court addresses how retroactive seniority is to be awarded to Non-Hire and Delayed-Hire Claimants, the time potential claimants and class members will be given to file claim forms and class opt-out forms, and the language of the notices, claim forms, and opt-out form  So Ordered by Judge Nicholas G  Garaufis on 4/19/2012 (Lee, Tiffeny) (Entered  04/20/2012) |
| 04/20/2012 | 862 | Letter *on behalf of all parties proposing revised notice of class action* by United States of America (Attachments  # 1 Exhibit Notice of class action) (Swedish, Jennifer) (Entered  04/20/2012) |
| 04/20/2012 |  | ORDER re 862 Letter filed by United States of America  The revised class notice is approved  The parties will commence the creation and distribution of the documents |

| | | |
|---|---|---|
| | | approved in the court's April 19, 2012, Memorandum and Order <u>861</u> and the revised class notice pursuant to the Order governing the distribution of notice <u>860</u> Ordered by Judge Nicholas G Garaufis on 4/20/2012 (Townsend, Jesse) (Entered 04/20/2012) |
| 04/30/2012 | <u>863</u> | Letter Motion *re spanish translations and modification of April 20, 2012 order (Dkt # 860)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) Modified to motion on 5/1/2012 (Lee, Tiffeny) (Entered 04/30/2012) |
| 05/01/2012 | <u>864</u> | ORDER granting <u>863</u> Motion to Modify the Court's 4/20/2012 Order to eliminate the certification requirement Ordered by Judge Nicholas G Garaufis on 5/1/2012 (Lee, Tiffeny) (Entered 05/01/2012) |
| 05/02/2012 | <u>865</u> | Consent MOTION for Leave to File Excess Pages *regarding the briefing due on May 3, 2012* by United States of America (Bachman, Eric) (Entered 05/02/2012) |
| 05/02/2012 | | ORDER granting <u>865</u> Motion for Leave to File Excess Pages On consent of the parties, the United States' motion for leave to file a 40-page brief is granted Ordered by Judge Nicholas G Garaufis on 5/2/2012 (Townsend, Jesse) (Entered 05/02/2012) |
| 05/03/2012 | <u>866</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on OCTOBER 20, 2011, before Judge NICHOLAS G GARAUFIS Court Reporter/Transcriber MARSHA DIAMOND, Telephone number 718 613-2489 Email address MARSHA_DIAMOND@NYED USCOURTS GOV Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 5/24/2012 Redacted Transcript Deadline set for 6/4/2012 Release of Transcript Restriction set for 8/1/2012 (Diamond, Marsha) (Entered 05/03/2012) |
| 05/03/2012 | <u>867</u> | MEMORANDUM in Support *of the United States' request for reimbursement of costs of obtaining information from SSA* filed by United States of America (Attachments # <u>1</u> Ex A - Green-Lewis email 7-19-11, # <u>2</u> Ex B - Green-Lewis email 7-22-11, # <u>3</u> Ex C Green-Lewis email 7-22-11 (2nd email), # <u>4</u> Ex D - Boxer email 7-15-11, # <u>5</u> Ex E - Green-Lewis email 11-9-11, # <u>6</u> Ex F - Form SSA 7050, # <u>7</u> Ex G - Reimbursable Agreement, # <u>8</u> Ex H - Green-Lewis email 8-5-11, # <u>9</u> Ex I - Kennebrew letter 9-12-11, # <u>10</u> Ex J - Wiggins letter 12-14-11, # <u>11</u> Ex K - Jones-Kelly letter 2-14-12, # <u>12</u> Ex L - proposed order) (Bachman, Eric) (Entered 05/03/2012) |
| 05/03/2012 | <u>868</u> | MOTION for Damages *Defendants' Memorandum of Law on Relief Phase Issues (Including Damages)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 05/03/2012) |
| 05/03/2012 | <u>869</u> | MEMORANDUM in Support *of the United States' brief regarding claims process issues* filed by United States of America (Bachman, Eric) (Entered 05/03/2012) |
| 05/03/2012 | <u>870</u> | MEMORANDUM in Support *of Non-Hire Subclass and Delayed-Hire Subclass briefing concerning claims process issues* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Attachments # <u>1</u> Exhibit A - D) (Levy, Richard) (Entered 05/03/2012) |
| 05/11/2012 | <u>871</u> | Letter *in response to Mr Elberg's correspondence (Dkt 835)* by United States of America (Bachman, Eric) (Entered 05/11/2012) |
| 05/11/2012 | <u>872</u> | Letter *Concerning Levy Ratner and CCR's Representation of Individual Claimants* by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Levy, |

| | | Richard) (Entered 05/11/2012) |
|---|---|---|
| 05/11/2012 | 873 | Letter *responding to March 23, 2012 letter from Mr Elberg (Dkt # 835)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 05/11/2012) |
| 05/11/2012 | 874 | MOTION to Amend/Correct/Supplement *Distribution Order dated April 20, 2012* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 05/11/2012) |
| 05/11/2012 | 875 | STATUS REPORT / *Special Master's Report No 10* by Mary Jo White (White, Mary) (Entered 05/11/2012) |
| 05/14/2012 | 876 | ORDER re 874 Motion to Amend Distribution Order dated April 20, 2012 Application Granted So Ordered by Judge Nicholas G Garaufis on 5/14/2012 (Lee, Tiffeny) (Entered 05/14/2012) |
| 05/15/2012 | 877 | MOTION for Release of Funds *(Monitor's First Statement Of Consultant's Fees And Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/15/2012) |
| 05/16/2012 | 878 | Consent MOTION for Leave to File Excess Pages *regarding its May 17 briefing* by United States of America (Bachman, Eric) (Entered 05/16/2012) |
| 05/17/2012 | | ORDER granting 878 Motion for Leave to File Excess Pages Application granted So ordered Ordered by Judge Nicholas G Garaufis on 5/17/2012 (Townsend, Jesse) (Entered 05/17/2012) |
| 05/17/2012 | 879 | RESPONSE in Opposition re 868 MOTION for Damages *Defendants' Memorandum of Law on Relief Phase Issues (Including Damages) in Support of United States' request for reimbursement of costs of obtaining information from SSA* filed by United States of America (Swedish, Jennifer) (Entered 05/17/2012) |
| 05/17/2012 | 880 | MEMORANDUM in Opposition re 868 MOTION for Damages *Defendants' Memorandum of Law on Relief Phase Issues (Including Damages) United States' response brief regarding claims process issues (including damage calculations)* filed by United States of America (Bachman, Eric) (Entered 05/17/2012) |
| 05/17/2012 | 881 | REPLY in Support *of Defendants' Memorandum of Law on Relief Phase Issues,* REPLY in Opposition filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 05/17/2012) |
| 05/17/2012 | 882 | MEMORANDUM in Support *of Non-Hire Subclass and Delayed-Hire Subclass Positions on Relief Phase Issues* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Levy, Richard) (Entered 05/17/2012) |
| 05/22/2012 | 883 | MEMORANDUM AND ORDER confirming appointment of Special Masters So Ordered by Judge Nicholas G Garaufis on 5/22/2012 (Lee, Tiffeny) (Entered 05/22/2012) |
| 05/23/2012 | 884 | MEMORANDUM in Support *of the United States' position on the proper scope of discovery in the claims process for individual relief* filed by United States of America (Bachman, Eric) (Entered 05/23/2012) |
| 05/23/2012 | 885 | MEMORANDUM in Support *of Plaintiffs' position on proper scope of mitigation discovery* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, |

|            |     | Kevin Walker (Levy, Richard) (Entered 05/23/2012) |
|------------|-----|---------------------------------------------------|
| 05/29/2012 | 886 | ORDER approving 877 First Statement of Consultant's Fees and Expenses  So Ordered by Judge Nicholas G  Garaufis on 5/24/2012 (Lee, Tiffeny) (Entered 05/30/2012) |
| 06/01/2012 | 887 | MOTION for Release of Funds / *Special Master's Twelfth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 06/01/2012) |
| 06/03/2012 | 888 | MEMORANDUM AND OPINION  the court adopts the United States method of determining individual backpay awards, grants the United States and the Citys request that all putative priority hires be required to take and pass Exam 2000, grants the parties joint request that all individuals who took Exam 2000 receive notice of the anticipated fairness hearing, grants the United States and Plaintiff-Intervenors request that such individuals receive a thirty-day objection period, grants the parties joint request to stay consideration of the Special Masters recommendations, grants the United States request that the City reimburse it for the cost of obtaining information from the SSA, and grants the request of Levy Ratner, P C , and the CCR for leave to represent claimants in the individual claims proceedings, subject to conditions  The court modifies the previously-determined relief phase timeline  The court orders the Special Masters for individual relief and the parties to engage in a meet-and-confer session  See Attached Memorandum and Order  Ordered by Judge Nicholas G  Garaufis on 6/3/2012 (Townsend, Jesse) (Entered 06/03/2012) |
| 06/05/2012 | 889 | ORDER re 887 Twelfth Statement of Fees & Expenses  Payment Approved  Ordered by Judge Nicholas G  Garaufis on 6/4/2012 (Lee, Tiffeny) (Entered 06/05/2012) |
| 06/05/2012 | 890 | Letter *MONITOR'S RECOMMENDATION CONCERNING JURISDICTION* by Mark S  Cohen (Cohen, Mark) (Entered 06/05/2012) |
| 06/05/2012 | 891 | MOTION for Release of Funds *MONITOR'S SECOND STATEMENT OF FEES & EXPENSES* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered 06/05/2012) |
| 06/05/2012 | 892 | STATUS REPORT *MONITOR'S SECOND PERIODIC REPORT TO THE COURT* by Mark S  Cohen (Cohen, Mark) (Entered 06/05/2012) |
| 06/06/2012 |     | SCHEDULING ORDER  re 890 Letter filed by Mark S  Cohen  If any party wishes to file a response to the Court Monitor's letter, it shall do so no later than 5 p m , June 8, 2012  Ordered by Judge Nicholas G  Garaufis on 6/6/2012 (Townsend, Jesse) (Entered 06/06/2012) |
| 06/06/2012 | 893 | ORDER re Court Monitor's 891 Motion for Release of Funds  The court has reviewed the statement, and the Court Monitor's hourly billing records that the Court Monitor submitted ex parte in support of the statement (see Mar 23, 2012 Mem  & Order (Docket Entry # 837) at 3), and finds the statement regular and reasonable  The court orders the City to remit the listed amount to the Court Monitor as Paragraph 73 of the court's December 8, 2011 Remedial Order and Partial Judgment, Permanent Injunction, & Order Appointing Court Monitor (Docket Entry # 765) specifies  Ordered by Judge Nicholas G  Garaufis on 6/6/2012 (Lee, Tiffeny) (Entered 06/06/2012) |
| 06/06/2012 | 895 | Letter Motion to Vacate Order of *Approval of Ct Monitor's Second Statement of Fees* and to Reconsider by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) Modified to motion and added motion on 6/7/2012 (Lee, Tiffeny) (Entered 06/06/2012) |
| 06/08/2012 | 896 | Letter *Objecting to Ct Monitor's recommendation re jurisdiction (dkt 890)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York |

| | | |
|---|---|---|
| | | City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 06/08/2012) |
| 06/09/2012 | 897 | NOTICE of Appearance by Leon Friedman on behalf of Vulcan Society (aty to be noticed) (Friedman, Leon) (Entered 06/09/2012) |
| 06/11/2012 | 898 | ORDER The attached order establishes terms of confidentiality for the identities and scores of candidates for who took Exam 2000 Ordered by Judge Nicholas G Garaufis on 6/11/2012 (Townsend, Jesse) (Entered 06/11/2012) |
| 06/11/2012 | 899 | ORDER denying 895 Motion to Vacate and for Reconsideration See attached Memorandum and Order for details Ordered by Judge Nicholas G Garaufis on 6/11/2012 (Townsend, Jesse) (Entered 06/11/2012) |
| 06/13/2012 | 900 | MOTION for Discovery *Response to Plaintiffs' Motion Regarding the Proper Scope of Discovery in the Claims Process* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Exhibit A - B, # 2 Exhibit C -K) (Comfrey, Kathleen) (Entered 06/13/2012) |
| 06/14/2012 | 901 | MOTION for Leave to File Excess Pages *concerning application for interim attorneys' fees* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 06/14/2012) |
| 06/14/2012 | | ORDER granting 901 Motion for Leave to File Excess Pages All parties are permitted to file briefs not exceeding 55 pages regarding Plaintiff-Intervenors' motion for interim attorneys' fees and costs No extension of the previously-approved briefing schedule for this motion shall be granted Ordered by Judge Nicholas G Garaufis on 6/14/2012 (Townsend, Jesse) (Entered 06/14/2012) |
| 06/18/2012 | 902 | ORDER The court holds the Court Monitor has jurisdiction over the parties' dispute regarding the FDNY's response to, and investigation of, certain communications distributed through FDNY fax machines and bulletin boards Ordered by Judge Nicholas G Garaufis on 6/18/2012 (Townsend, Jesse) (Entered 06/18/2012) |
| 06/18/2012 | 903 | Letter *on behalf of all parties regarding joint proposed notice documents related to Fairness Hearing I* by United States of America (Attachments # 1 Notice and objection form with instructions, # 2 Cover letters for the notice documents) (Bachman, Eric) (Entered 06/18/2012) |
| 06/21/2012 | 904 | Consent MOTION for Leave to File Excess Pages *regarding the brief due on June 22, 2012* by United States of America (Bachman, Eric) (Entered 06/21/2012) |
| 06/21/2012 | 905 | NOTICE of Appearance by Kathryn Ladewski on behalf of United States of America (aty to be noticed) (Ladewski, Kathryn) (Entered 06/21/2012) |
| 06/22/2012 | 906 | ORDER granting 904 Motion for Leave to File Excess Pages Ordered by Judge Nicholas G Garaufis on 6/22/2012 (Lee, Tiffeny) (Entered 06/22/2012) |
| 06/22/2012 | 907 | MEMORANDUM AND ORDER re Document 903 proposed notice documents for Fairness Hearing I and the Report and Recommendation of the Special Masters regarding the contents of the Proposed Relief Order Ordered by Judge Nicholas G Garaufis on 6/21/2012 (Lee, Tiffeny) (Entered 06/22/2012) |
| 06/22/2012 | 908 | REPLY to Response to Motion re 900 MOTION for Discovery *Response to Plaintiffs' Motion Regarding the Proper Scope of Discovery in the Claims Process* filed by United States of America (Attachments # 1 NYPD job duties, # 2 Model jury instructions) (Bachman, Eric) (Entered 06/22/2012) |

| 06/22/2012 | 909 | REPLY to Response to Motion re 900 MOTION for Discovery *Response to Plaintiffs' Motion Regarding the Proper Scope of Discovery in the Claims Process* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Lossia, Dana) (Entered 06/22/2012) |
|---|---|---|
| 06/29/2012 | 910 | Proposed Findings of Fact by City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services (Fraenkel, William) (Entered 06/29/2012) |
| 06/29/2012 | 911 | Proposed Findings of Fact by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Lossia, Dana) (Entered 06/29/2012) |
| 06/29/2012 | 912 | Notice of MOTION for Reconsideration re 825 Order on Motion for Summary Judgment, Order on Motion to Stay,,,,,, *Concerning Value of Lost Fringe Benefits* by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Lossia, Dana) (Entered 06/29/2012) |
| 06/29/2012 | 913 | MEMORANDUM in Support re 912 Notice of MOTION for Reconsideration re 825 Order on Motion for Summary Judgment, Order on Motion to Stay,,,,,, *Concerning Value of Lost Fringe Benefits* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Lossia, Dana) (Entered 06/29/2012) |
| 06/29/2012 | 914 | Letter *Regarding Plaintiffs-Intervenors' Motion to Reconsider Order on Fringe Benefits* by United States of America (Townsend, Allan) (Entered 06/29/2012) |
| 07/03/2012 | 915 | Letter *on behalf of all parties regarding the parties' proposed notice distribution order and proposed relief order* by United States of America (Attachments # 1 Proposed notice distribution order, # 2 Proposed relief order) (Bachman, Eric) (Entered 07/03/2012) |
| 07/05/2012 | 916 | **WITHDRAWN BY ORDER OF THE COURT, SEE DOC 921** RELIEF ORDER, So Ordered by Judge Nicholas G Garaufis on 7/5/2012 (Lee, Tiffeny) Modified on 7/10/2012 (Lee, Tiffeny) (Entered 07/05/2012) |
| 07/05/2012 | 917 | ORDER This order governs the distribution of information about this lawsuit, in the form of a notice, an objection from with instructions, and any applicable cover letter to individuals who might be affected by the individual relief that will, or may be, awarded to individuals harmed by the City of New York's discriminatory conduct, see order for all further details Ordered by Judge Nicholas G Garaufis on 7/5/2012 (Lee, Tiffeny) (Entered 07/05/2012) |
| 07/05/2012 | | Set Hearings Fairness Hearing set for 9/28/2012 at 09 00 AM in Courtroom 4D South before Judge Nicholas G Garaufis (Lee, Tiffeny) (Entered 07/05/2012) |
| 07/06/2012 | 918 | Consent MOTION to Amend/Correct/Supplement *paragraph 5 of the Court's April 20 Order (Dkt 860) and paragraph 2 of the objection form approved by the Court (Dkt 903-1)* by United States of America (Attachments # 1 Sample of envelopes showing delayed processing) (Bachman, Eric) (Entered 07/06/2012) |
| 07/09/2012 | 919 | Letter from the law firm Levy Ratner, PC dated July 06, 2012 This firm represents the class members in the above-referenced class action litigation before the Honorable Judge Nicholas G Garaufis The Court has directed us to retrieve from the Clerk of the Court all of the opt-out forms submitted in this matter (Brown, Marc) (Entered 07/09/2012) |
| 07/09/2012 | 920 | First MOTION for Release of Funds *Special Masters' First Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 07/09/2012) |

| 07/10/2012 | 921 | ORDER The court cancels the fairness hearing set for September 28, 2012, reschedules the hearing for October 1, 2012, and reserves October 2, 2012, for a second day of testimony if required The court withdraws the 916 Relief Order provisionally entered July 5, 2012, and provisionally enters a new Relief Order, dated today's date, that schedules a fairness hearing for October 1, 2012 So Ordered by Judge Nicholas G Garaufis on 7/9/2012 (Lee, Tiffeny) (Entered 07/10/2012) |
|---|---|---|
| 07/10/2012 | 922 | RELIEF ORDER Fairness Hearing set for 10/1/2012 at 09 00 AM in Courtroom 4D South before Judge Nicholas G Garaufis So Ordered by Judge Nicholas G Garaufis on 7/9/2012 (Lee, Tiffeny) (Entered 07/10/2012) |
| 07/11/2012 | 923 | Letter *on behalf of all parties regarding 7/6/12 Consent Motion to Amend/Correct/Supplement (Dkt 918)* by United States of America (Swedish, Jennifer) (Entered 07/11/2012) |
| 07/12/2012 | | ORDER granting in part and deferring ruling in part 918 Motion to Amend/Correct/Supplement The consent motion for modification of the instructions accompanying the Fairness Hearing objection form is granted The court defers ruling on the motion's request for a modification of the Order governing claim forms pending further report from the United States Ordered by Judge Nicholas G Garaufis on 7/12/2012 (Townsend, Jesse) (Entered 07/12/2012) |
| 07/12/2012 | 924 | Letter MOTION for Leave to File Excess Pages *for Brief in Opposition to Plaintiff's-Intervenors' Motion to Reconsider Order on Fringe Benefits* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 07/12/2012) |
| 07/12/2012 | | ORDER granting 924 Motion for Leave to File Excess Pages Application granted Ordered by Judge Nicholas G Garaufis on 7/12/2012 (Townsend, Jesse) (Entered 07/12/2012) |
| 07/13/2012 | 925 | RESPONSE to Motion re 912 Notice of MOTION for Reconsideration re 825 Order on Motion for Summary Judgment, Order on Motion to Stay,,,,,, *Concerning Value of Lost Fringe Benefits* filed by United States of America (Townsend, Allan) (Entered 07/13/2012) |
| 07/13/2012 | 926 | RESPONSE to Motion re 912 Notice of MOTION for Reconsideration re 825 Order on Motion for Summary Judgment, Order on Motion to Stay,,,,,, *Concerning Value of Lost Fringe Benefits* filed by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 07/13/2012) |
| 07/18/2012 | 927 | Consent MOTION to Amend/Correct/Supplement *paragraph 1 of 7/5/12 Distribution Order (dkt 917)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 07/18/2012) |
| 07/19/2012 | | ORDER deferring ruling on 927 Motion to Amend/Correct/Supplement The City of New York proposes incorporating notice for the fairness hearing into a Department Order to be read at roll call for four consecutive days The court will defer ruling on this motion until the City of New York files a letter explaining how reading the notice for four days will be sufficient to give notice to all incumbent firefighters, in light of the likelihood that some firefighters may be on leave or vacation, and in light of the unique work schedule of firefighters Ordered by Judge Nicholas G Garaufis on 7/19/2012 (Townsend, Jesse) (Entered 07/19/2012) |
| 07/19/2012 | 928 | Letter Motion *to Judge Garaufis re Request for Permission to File a Reply Brief* by |

|  |  | Roger Gregg, Marcus Haywood, Candido Nunez, Vulcan Society (Levy, Richard) Modified to motion on 7/19/2012 (Lee, Tiffeny) (Entered 07/19/2012) |
|---|---|---|
| 07/19/2012 |  | ORDER granting 928 Motion for Leave to File eight-page reply brief Plaintiff-Intervenors' request is GRANTED Ordered by Judge Nicholas G Garaufis on 7/19/2012 (Townsend, Jesse) (Entered 07/19/2012) |
| 07/19/2012 | 929 | Letter *in Response to Court's Order of 7/19/12 re application to amend (Dkt 927)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 07/19/2012) |
| 07/19/2012 |  | ORDER granting 927 Motion to Amend/Correct/Supplement Upon consideration of the City's motion and supplemental letter 929 , the court GRANTS the City's request to modify the terms of the order governing the distribution of notice of the Fairness Hearing Ordered by Judge Nicholas G Garaufis on 7/19/2012 (Townsend, Jesse) (Entered 07/19/2012) |
| 07/20/2012 | 930 | REPLY in Support re 912 Notice of MOTION for Reconsideration re 825 Order on Motion for Summary Judgment, Order on Motion to Stay,,,,,, *Concerning Value of Lost Fringe Benefits* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 07/20/2012) |
| 07/20/2012 | 931 | RESPONSE in Opposition re 912 Notice of MOTION for Reconsideration re 825 Order on Motion for Summary Judgment, Order on Motion to Stay,,,,,, *Concerning Value of Lost Fringe Benefits City Reply to United States' Letter in Support of Motion for Reconsideration* filed by All Defendants (Comfrey, Kathleen) (Entered 07/20/2012) |
| 07/25/2012 | 932 | ORDER For the reasons discussed in the attached Memorandum and Order, Plaintiff-Intervenors are ORDERED, within fourteen days, to submit supplemental briefing on whether this court has the authority under federal and New York law to award the compensatory damages they have requested, the City shall respond within fourteen days of the filing of Plaintiff-Intervenors' brief The parties' briefing shall include a discussion of the specific issues addressed in the attached Memorandum and Order Ordered by Judge Nicholas G Garaufis on 7/25/2012 (Rayfield, Michael) (Entered 07/25/2012) |
| 07/25/2012 | 933 | ENDORSED ORDER granting 920 Motion for Release of Funds Ordered by Judge Nicholas G Garaufis on 7/24/2012 (Marziliano, August) (Entered 07/25/2012) |
| 07/25/2012 | 934 | REPLY in Opposition re 931 Response in Opposition to Motion, *regarding the City's July 20 2012 letter* filed by United States of America (Bachman, Eric) (Entered 07/25/2012) |
| 07/30/2012 | 935 | STATUS REPORT *//Special Master's Report No 11* by Mary Jo White (White, Mary) (Entered 07/30/2012) |
| 07/31/2012 | 936 | MOTION for Release of Funds / *Special Master's Thirteenth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 07/31/2012) |
| 08/03/2012 | 937 | ORDER granting 936 Motion for Release of Funds - Special Master's Thirteenth Statement of Fees & Expenses by Mary Jo White Ordered by Judge Nicholas G Garaufis on 8/1/2012 (Attachments # 1 Exhibits) (Lee, Tiffeny) (Entered 08/03/2012) |
| 08/08/2012 | 938 | MEMORANDUM in Support re 932 Scheduling Order,, *Requesting Additional Briefing as to Plaintiffs-Intervenors' Claim for Noneconomic Compensatory Damages* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Attachments # 1 Exhibit A through C) (Levy, Richard) (Entered 08/08/2012) |

| 08/09/2012 | 939 | Letter *on behalf of all parties regarding the appropriate mailing grace period for claim forms* by United States of America (Bachman, Eric) (Entered 08/09/2012) |
| 08/14/2012 | 940 | ORDER re 939 Letter regarding the appropriate mailing grace period for claim forms filed by United States of America Application granted So Ordered by Judge Nicholas G Garaufis on 8/13/2012 (Lee, Tiffeny) (Entered 08/14/2012) |
| 08/14/2012 | 941 | MOTION for Release of Funds *MONITOR'S THIRD STATEMENT OF FEES & EXPENSES* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/14/2012) |
| 08/17/2012 | 942 | RESPONSE to Motion re 941 MOTION for Release of Funds *MONITOR'S THIRD STATEMENT OF FEES & EXPENSES* filed by All Defendants (Comfrey, Kathleen) (Entered 08/17/2012) |
| 08/17/2012 | 943 | MOTION for Leave to File *Documents signed by Jeffrey D Friedlander in Michael A Cardozo's absence* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 08/17/2012) |
| 08/20/2012 | 944 | ORDER re 942 Response to Motion filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York The court has reviewed the City's objections to the Court Monitor's Third Statement (Docket Entry #941) The City's objections are overruled Ordered by Judge Nicholas G Garaufis on 8/20/2012 (Lee, Tiffeny) (Entered 08/20/2012) |
| 08/20/2012 | 945 | ORDER re 941 Motion for Release of Funds/Monitor's Third Statement of Fees & Expenses The payment of fees and expenses set forth in Exhibit 1 are approved So Ordered by Judge Nicholas G Garaufis on 8/20/2012 (Lee, Tiffeny) (Entered 08/20/2012) |
| 08/20/2012 | 946 | MEMORANDUM & ORDER Plaintiff-Intervenor's 912 Motion for Reconsideration is DENIED Ordered by Judge Nicholas G Garaufis on 8/20/2012 (Lee, Tiffeny) (Entered 08/20/2012) |
| 08/20/2012 | 947 | ORDER granting 943 Motion for Leave to File Documents signed by Jeffrey D Friedlander in Michael A Cardozo's absence Ordered by Judge Nicholas G Garaufis on 8/20/2012 (Lee, Tiffeny) (Entered 08/20/2012) |
| 08/21/2012 | 948 | Letter dated 8/21/2012 to Judge Garaufis from Jeffrey D Friedlander, First Assistant Corporation Counsel regarding the City's intentions tosend out notices of results to the FDNY Emergency Medical Technicians (EMTs) andParamedics who passed Exam 2500 for promotion to the position of firefighter (Lee, Tiffeny) (Entered 08/21/2012) |
| 08/21/2012 |  | ORDER The court is in receipt of a letter from the City of New York by facsimile transmission that the City terms "confidential " Because the letter does not list the names or scores of examinees, the court does not consider the letter to be confidential but rather in the public domain, for that reason, the court directed the Clerk of Court to docket and file the letter on the public docket of this case The letter [Docket Entry # 948] states that the City intends, on August 23, 2012, to issue notices of results to FDNY Emergency Medical Technicians who sat for Exam 2500 The United States and the Plaintiff-Intervenors shall provide written responses to the City's letter by noon tomorrow, August 22, 2012 Special Master Mary Jo White may also provide a written response if she believes a response will be helpful to the court All parties shall be prepared to appear before the court for a hearing on the subject of the City's intentions at 3 p m , tomorrow, in the event that any party objects to the City's plan In the event of a |

| | | |
|---|---|---|
| | | hearing, Acting Corporation Counsel Jeffrey D Friedlander is directed to appear on behalf of the City Ordered by Judge Nicholas G Garaufis on 8/21/2012 (Townsend, Jesse) (Entered 08/21/2012) |
| 08/21/2012 | 949 | Consent MOTION for Leave to File Excess Pages *in Reply Brief on Motion for Interim Attorneys' Fees and Costs* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 08/21/2012) |
| 08/22/2012 | 950 | Letter *Concerning City's Proposal to Hire from Exam 2500* by Jamel Nicholson, Vulcan Society, Rusebell Wilson (Levy, Richard) (Entered 08/22/2012) |
| 08/22/2012 | 951 | ORDER granting 949 Motion for Leave to File Excess Pages Ordered by Judge Nicholas G Garaufis on 8/22/2012 (Lee, Tiffeny) (Entered 08/22/2012) |
| 08/22/2012 | 952 | MEMORANDUM & ORDER For the reasons discussed above, the City shall have the opportunity to prove that substantially equivalent employment, in the form of firefighter positions with similar pay, benefits, and scheduling flexibility, existed within a reasonable geographic distance of an individual Non-Hire Claimant's residence, but shall not offer evidence of other government positions as substantially equivalent positions, the City shall not take discovery about collateral source payments but may offer evidence of payments it made to a particular claimant, the City may not take discovery regarding the likelihood that a particular Non-Hire Claimant may have left the FDNY, the City may take discovery regarding a claimant's interim earnings upon a showing of need to the Special Master presiding over that claimant's relief proceeding, and, the City may attempt to prove that particular Delayed-Hire Claimants caused a portion of their delay The Special Masters are directed to develop an individual relief procedure that is consistent with the court's rulings Ordered by Judge Nicholas G Garaufis on 8/22/2012 (Lee, Tiffeny) (Entered 08/22/2012) |
| 08/22/2012 | 953 | Letter *in Response to Dkt 948 and Court's Order of 8/21/12* by United States of America (Attachments # 1 Exhibit 1) (Burrell, Meredith) (Entered 08/22/2012) |
| 08/22/2012 | 954 | MEMORANDUM in Opposition re 932 Scheduling Order,, *on Compensatory Damages* filed by All Defendants (Comfrey, Kathleen) (Entered 08/22/2012) |
| 08/22/2012 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Conference held on 8/22/2012 Court Monitor Cohen, a representative from the office of Special Master White, and counsel for all parties were present The City of New York has agreed that it shall not publish a list of candidates who passed Exam 2500 nor send out notices of results to the candidates from that Exam until after the court rules on the validity of Exams 2000 and 2500 The City may begin other aspects of processing candidates who took Exam 2500 without disclosing any candidate's score on the Exam, so long as the City's communications with those candidates make clear that the validity of Exam 2500 has not been adjudicated by the court The Plaintiffs do not object to the City's plan The City shall collaborate with the Court Monitor and the other parties to accelerate the pace of changes to its post-examination processing of candidates so that those procedures will be in place when the City considers the candidates from Exam 2500 The City shall make a motion for court approval of Exams 2000 and 2500 on or before September 24, 2012 (Court Reporter Michele Nardone ) (Townsend, Jesse) (Entered 08/22/2012) |
| 08/23/2012 | 955 | MOTION for Attorney Fees by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Memorandum in Support, # 2 Declaration with Overview of Fee Application, # 3 Declaration of Richard A Levy with Exhibits A-E, # 4 Declaration of Darius Charney with Exhibits A-E, # 5 Declaration of Judith S Scolnick with Exhibits |

| | | |
|---|---|---|
| | | A-G, # <u>6</u> Declaration of Shayana Kadıdal, # <u>7</u> Affidavit of Paul Washington, # <u>8</u> Declaration of Leon Friedman) (Levy, Richard) (Entered 08/23/2012) |
| 08/23/2012 | <u>956</u> | RESPONSE in Opposition re <u>955</u> MOTION for Attorney Fees filed by City of New York (Attachments # <u>1</u> Declaration of Georgia Pestana with Exhibits A-O) (Levy, Richard) (Entered 08/23/2012) |
| 08/23/2012 | <u>957</u> | REPLY in Support re <u>955</u> MOTION for Attorney Fees filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # <u>1</u> Declaration of Richard A Levy, # <u>2</u> Declaration of Darius Charney, # <u>3</u> Declaration of Judith S Scolnick with Attachments A-B, # <u>4</u> Declaration of Shayana Kadıdal) (Lossia, Dana) (Entered 08/23/2012) |
| 08/30/2012 | <u>958</u> | MOTION for Release of Funds *(Monitor's Second Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # <u>1</u> Exhibit 1) (Cohen, Mark) (Entered 08/30/2012) |
| 08/30/2012 | <u>959</u> | NOTICE by Mark S Cohen *(Proposed Document Retention and Preservation Order)* (Cohen, Mark) (Entered 08/30/2012) |
| 08/31/2012 | | SCHEDULING ORDER re <u>959</u> Notice (Other) filed by Mark S Cohen, <u>958</u> MOTION for Release of Funds (Monitor's Second Statement of Consultant's Fees and Expenses) filed by Mark S Cohen Any party wishing to comment on the Court Monitor's proposal for a Document Retention and Preservation Order and his Second Statement of Consultant's Fees and Expenses shall do so by Tuesday, September 4, 2012 Ordered by Judge Nicholas G Garaufis on 8/31/2012 (Townsend, Jesse) (Entered 08/31/2012) |
| 08/31/2012 | | ORDER REFERRING MOTION <u>955</u> MOTION for Attorney Fees filed by Levy Ratner, counsel for Plaintiff-Intervenors, is referred to Magistrate Judge Roanne L Mann for Report and Recommendation, pursuant to 28 U S C § 636(b)(1)(B) and Federal Rules of Civil Procedure 72(b)(1) and 54(d)(2)(D) Ordered by Judge Nicholas G Garaufis on 8/31/2012 Motions referred to Roanne L Mann (Townsend, Jesse) (Entered 08/31/2012) |
| 09/04/2012 | <u>960</u> | STATUS REPORT *(Monitor'sThird Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 09/04/2012) |
| 09/05/2012 | <u>961</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8-22-12, before Judge Garaufis Court Reporter/Transcriber M Nardone, Telephone number 718-613-2601 Email address mishrpr@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 9/26/2012 Redacted Transcript Deadline set for 10/9/2012 Release of Transcript Restriction set for 12/4/2012 (Nardone, Michele) (Entered 09/05/2012) |
| 09/07/2012 | <u>962</u> | Second MOTION for Release of Funds *Special Masters' Second Statement of Fees and Expenses* by Hector Gonzalez (Attachments # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D) (Gonzalez, Hector) (Entered 09/07/2012) |
| 09/07/2012 | <u>963</u> | REPORT AND RECOMMENDATIONS of Special Master Regarding The Claims Processby Special Masters Hector Gonzalez, Mitra Hormozi, Steven M Cohen and Breon Peace on August 30, 2012 (Piper, Francine) (Entered 09/07/2012) |
| 09/07/2012 | | ORDER adopting in part <u>963</u> Report and Recommendation The court approves of and adopts the steps and deadlines proposed for "Phase III" in Section I of the Report and Recommendation The court notes that the court's Remedial Order gives Court Monitor Cohen duties regarding post-examination processing of entry-level firefighter |

|  |  | candidates, including the processing of priority hire candidates  Although the court sees no reason to overrule the recommendations contained in Section II of the Report and Recommendation, the court defers acting on Section II of the Report and Recommendation in light of its general nature  On December 14, 2012, the Special Masters shall file a Report and Recommendation proposing steps and deadlines for "Phase IV" consistent with the general framework described in Section II, after a good-faith consultation with the parties  If any party objects to any provision of the Phase IV Report and Recommendation, it shall file an objection contemporaneously with the Report and Recommendation  Ordered by Judge Nicholas G  Garaufis on 9/7/2012 (Townsend, Jesse) (Entered  09/07/2012) |
|---|---|---|
| 09/10/2012 | 964 | ORDER re 958 Second Statement of Consultant's Fees and Expenses  Application approved  So Ordered by Judge Nicholas G  Garaufis on 9/6/2012 (Lee, Tiffeny) (Entered  09/10/2012) |
| 09/10/2012 | 965 | DOCUMENT RETENTION AND PRESERVATION ORDER  Ordered by Judge Nicholas G  Garaufis on 9/6/2012 (Lee, Tiffeny) (Entered  09/10/2012) |
| 09/11/2012 | 966 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on June 15, 2010, before Judge Garaufis  Court Reporter/Transcriber Ronald E  Tolkin, Official Court Reporter, Telephone number 718-613-2647  Email address ronald_tolkin@nyed uscourts gov  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 10/2/2012  Redacted Transcript Deadline set for 10/12/2012  Release of Transcript Restriction set for 12/10/2012  (Tolkin, Ronald) (Entered  09/11/2012) |
| 09/12/2012 | 967 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on June 21, 2011, before Judge Garaufis  Court Reporter/Transcriber Ronald E  Tolkin, Official Court Reporter, Telephone number 718-613-2647  Email address ronald_tolkin@nyed uscourts gov  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 10/3/2012  Redacted Transcript Deadline set for 10/15/2012  Release of Transcript Restriction set for 12/11/2012  (Tolkin, Ronald) (Entered  09/12/2012) |
| 09/12/2012 | 968 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on July 20, 2010, before Judge Garaufis  Court Reporter/Transcriber Ronald E  Tolkin, Official Court Reporter, Telephone number 718-613-2647  Email address ronald_tolkin@nyed uscourts gov  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 10/3/2012  Redacted Transcript Deadline set for 10/15/2012  Release of Transcript Restriction set for 12/11/2012  (Tolkin, Ronald) (Entered  09/12/2012) |
| 09/12/2012 | 969 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on July 21, 2010, before Judge Garaufis  Court Reporter/Transcriber Ronald E  Tolkin, Official Court Reporter, Telephone number 718-613-2647  Email address ronald_tolkin@nyed uscourts gov  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 10/3/2012  Redacted Transcript Deadline set for 10/15/2012  Release of Transcript Restriction set for 12/11/2012  (Tolkin, Ronald) (Entered  09/12/2012) |
| 09/13/2012 |  | SCHEDULING ORDER  The parties shall contact the court's deputy to schedule a pre-hearing conference for the week of September 18, 2012, to plan for the previously- |

|  |  | scheduled October 1, 2012, Fairness Hearing  Ordered by Judge Nicholas G  Garaufis on 9/13/2012  (Townsend, Jesse) (Entered  09/13/2012) |
|------------|-----|---|
| 09/13/2012 | 970 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 6, 2009, before Judge Garaufis  Court Reporter/Transcriber Ronald E  Tolkin, Official Court Reporter, Telephone number 718-613-2647  Email address ronald_tolkin@nyed uscourts gov  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 10/4/2012  Redacted Transcript Deadline set for 10/15/2012  Release of Transcript Restriction set for 12/12/2012  (Tolkin, Ronald) (Entered  09/13/2012) |
| 09/14/2012 | 971 | ORDER TO REVIEW DRAFT NOTICE  Due to the large number of people who have stated an intention to speak at the upcoming fairness hearing, the United States shall send a notice to those who have expressed such an intention discussing the nature and purpose of the hearing and the requirements of attendance  The contents of this notice will be one of the topics at the September 20, 2012, status conference  The parties are directed to review the attached draft notice and be prepared to discuss any comments or revisions to the draft notice at the status conference  Ordered by Judge Nicholas G  Garaufis on 9/14/2012  (Rayfield, Michael) (Entered  09/14/2012) |
| 09/14/2012 | 972 | Letter *Monitor's Recommendation Concerning Fax Communications* by Mark S  Cohen  (Attachments  # 1 Appendix A) (Cohen, Mark) (Entered  09/14/2012) |
| 09/17/2012 |     | SCHEDULING ORDER re 972 Recommendation filed by Court Monitor Mark S  Cohen  If Defendant wishes to file an objection to this Recommendation, it shall do so by September 28, 2012  If Defendant files an objection and Plaintiffs wish to file responses to Defendant's objection, they shall do so by October 15, 2012  Ordered by Judge Nicholas G  Garaufis on 9/17/2012  (Townsend, Jesse) (Entered  09/17/2012) |
| 09/18/2012 | 973 | ORDER granting 962 Motion  Payment approved re Special Masters' Second Statement of Fees and Expenses  So Ordered by Judge Nicholas G  Garaufis on 9/14/2012  (Lee, Tiffeny) (Entered  09/18/2012) |
| 09/18/2012 | 974 | MEMORANDUM AND ORDER  It is ORDERED that black victims of the City's discriminatory entry-level firefighter exams will be entitled to compensatory damages for noneconomic harm only if they can establish on an individualized basis one or more specific forms of compensatory damages that have been previously recognized in the common law of tort  The noneconomic benefits of the job of New York City firefighter--on which the court held a bench trial in August 2011--are not relevant to the compensatory damages owed to claimants, and so the Special Masters shall not award damages based on a valuation of the differences between those benefits and claimants' actual life experiences  Claimants may attempt to obtain damages for emotional distress, loss of enjoyment of life, inconvenience, and lost future earning capacity, in accordance with the definitions and case law discussed in this Memorandum and Order  They may also seek damages for forms of noneconomic harm that the court has not addressed, but may be awarded such damages only if an award would be consistent with the principles discussed above  The City's request that the court revisit its certification of the non-hire victim and delayed-hire victim subclasses is DENIED  So Ordered by Judge Nicholas G  Garaufis on 9/18/2012  (Lee, Tiffeny) (Entered  09/18/2012) |
| 09/20/2012 |     | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  The court held a status conference on September 20, 2012, regarding the upcoming fairness hearing and the City's planned motion for judicial approval of Exam 2000  The court ordered the following schedule  After consultation with the parties, the United States shall file a revised proposed notice for individuals intending to speak at the fairness hearing by September 21, 2012, at 12 00 p m , this notice shall notify the planned participants of |

| | | |
|---|---|---|
| | | the fairness hearing of, among other things, the fact that the hearing shall take place over four days--from October 1 to October 4, 2012--that participants shall make their oral statements in alphabetical order, and that they will be heard on the day they are scheduled to speak, after the court reviews the revised proposed notice and makes any edits, the United States shall mail the final version of the notice to the planned participants of the hearing on September 24 The City shall file its motion for judicial approval of Exam 2000 by September 24, at 5 00 p m , the Plaintiffs shall file any responses by September 26 at 5 00 p m (Court Reporter Charlene Heading) (Rayfield, Michael) (Entered 09/20/2012) |
| 09/21/2012 | 975 | NOTICE by United States of America *Final Notice to Objectors Who Indicated They Will Speak at the Fairness Hearing* (Schwabauer, Barbara) (Entered 09/21/2012) |
| 09/24/2012 | 976 | MOTION for Declaratory Judgment *for Approval of Firefighter Exam 2000* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta Responses due by 9/26/2012 (Attachments # 1 Exhibit, # 2 Appendix, # 3 Appendix) (Pestana, Georgia) (Entered 09/24/2012) |
| 09/24/2012 | 977 | MOTION for Declaratory Judgment *for Approval of Firefighter Exam 2000* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta Responses due by 9/26/2012 (Pestana, Georgia) (Entered 09/24/2012) |
| 09/24/2012 | 978 | MEMORANDUM in Support *of final entry of the Relief Order* filed by United States of America (Attachments # 1 Objection list by Bates number, # 2 List of objectors intending to speak at hearing, # 3 Objections Bates Numbered 000001-273, # 4 Objections Bates Numbered 274-600, # 5 Objections Bates Numbered 601-950, # 6 Objections Bates Numbered 951-1283, # 7 Objections Bates Numbered 1284-1664, # 8 Objections Bates Numbered 1665-1988, # 9 Objections Bates Numbered 1989-2303, # 10 Objections Bates Numbered 2304-2641, # 11 Objections Bates Numbered 2642-2963, # 12 Objections Bates Numbered 2964-3269, # 13 Objections Bates Numbered 3270-3586, # 14 Objections Bates Numbered 3587-3921, # 15 Objections Bates Numbered 3922-4329, # 16 Objections to eligibility criteria, # 17 Objections to relief based on Title VII, # 18 Objections to priority hiring, # 19 Objections to retroactive seniority, # 20 Objections to back pay, # 21 Objections to Ricci v DeStefano, # 22 Objections based on the Equal Protection Clause, # 23 Objections to the disparate impact liability, # 24 Objections based on Exam 6019, # 25 Objections based on the civil service or merit system, # 26 Miscellaneous objections, # 27 Blank or unknown objections, # 28 Supportive or non-objections, # 29 Untimely objections) (Bachman, Eric) (Entered 09/24/2012) |
| 09/24/2012 | 979 | MEMORANDUM in Support *of final entry of relief order* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Levy, Richard) (Entered 09/24/2012) |
| 09/24/2012 | | Motions terminated, docketed incorrectly 977 MOTION for Declaratory Judgment *for Approval of Firefighter Exam 2000* filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York This document is the Memorandum of Law in Support of the Motion for Declaratory Judgment which was previously filed as Document 976 and **REMAINS PENDING BEFORE THE COURT** The Memorandum of Law in Support event may be found under the heading *Motions and Related Filings, Responses and Replies* The description of Document 977 will be modified No response to this matter is required (Lee, Tiffeny) (Entered 09/25/2012) |
| 09/26/2012 | 980 | RESPONSE to Motion re 976 MOTION for Declaratory Judgment *for Approval of* |

| | | |
|---|---|---|
| | | *Firefighter Exam 2000* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 09/26/2012) |
| 09/26/2012 | 981 | NOTICE of Change of Address of New York office of Scott+Scott LLP by Judith S Scolnick *(to The Chrysler Building, 405 Lexington Avenue, 40th Floor, New York, NY 10174)* (Scolnick, Judith) (Entered 09/26/2012) |
| 09/26/2012 | 982 | RESPONSE to Motion re 977 MOTION for Declaratory Judgment *for Approval of Firefighter Exam 2000* filed by United States of America (Townsend, Allan) (Entered 09/26/2012) |
| 09/26/2012 | 983 | REPLY in Support re 976 MOTION for Declaratory Judgment *for Approval of Firefighter Exam 2000* filed by All Defendants (Comfrey, Kathleen) (Entered 09/26/2012) |
| 09/26/2012 | 984 | NOTICE by Mary Jo White re 980 Response to Motion, 976 MOTION for Declaratory Judgment *for Approval of Firefighter Exam 2000*, 983 Reply in Support, 982 Response to Motion */ Special Master's Report & Recommendation* (White, Mary) (Entered 09/26/2012) |
| 09/28/2012 | 985 | NOTICE of Appearance by Yuval Rubinstein on behalf of All Defendants (aty to be noticed) (Rubinstein, Yuval) (Entered 09/28/2012) |
| 09/28/2012 | 986 | MEMORANDUM & ORDER The City's motion to use Exam 2000 in the manner described to create a list of eligible candidates for the position of entry-level firefighter is APPROVED Mary Jo White is discharged from the role of Special Master with the court's thanks Any duties that remain under the terms of the previous Order Appointing Special Master [Docket Entry # 448] are assigned to Court Monitor Mark S Cohen So Ordered by Judge Nicholas G Garaufis on 9/28/2012 (Lee, Tiffeny) (Entered 09/28/2012) |
| 09/28/2012 | 987 | Letter *Stating City's Objections to Monitor's Recommendations as to FDNY Fax Machines and Bulletin Boards - DKT # 972* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Comfrey, Kathleen) (Entered 09/28/2012) |
| 10/01/2012 | 988 | "The Basis of My Objection" filed by *pro se* Norman Bennett, undated (Latka-Mucha, Wieslawa) (Entered 10/01/2012) |
| 10/01/2012 | 989 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 7 27 11, before Judge Garaufis Court Reporter/Transcriber Anthony D Frisolone, Telephone number (718) 613-2487 Email address AFrisolone@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 10/22/2012 Redacted Transcript Deadline set for 11/1/2012 Release of Transcript Restriction set for 12/31/2012 (Frisolone, Anthony) (Entered 10/01/2012) |
| 10/01/2012 | 990 | MOTION for Release of Funds */ Special Master's Fourteenth Statement of Fees & Expenses* by Mary Jo White (White, Mary) (Entered 10/01/2012) |
| 10/01/2012 | | ORDER The court has received the United States' 978 and Plaintiff-Intervenors' 979 memoranda of law in support of final entry of the Relief Order The City is directed to inform the court by October 2, 2012, whether it intends to respond to Plaintiffs' memoranda of law If the City does intend to respond, it shall propose a date for the |

8/19/2021                    Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | submission of its response Ordered by Judge Nicholas G Garaufis on 10/1/2012 (Rayfield, Michael) (Entered 10/01/2012) |
|---|---|---|
| 10/01/2012 | 1000 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Fairness Hearing held on 10/1/2012 Introductory statement made by the Court Attorney Eric Bachman makes a brief presentation on behalf of the plaintiff and the Justice Department Scheduled objectors speak out against the Court's proposed relief order (Court Reporter Richard Barry) (Lee, Tiffeny) (Entered 10/1/2012) |
| 10/02/2012 | 991 | ORDER re 990 Motion for Release of Funds/Special Master's Fourteenth Statement of Fees & Expenses Payment Approved So Ordered by Judge Nicholas G Garaufis on 10/1/2012 (Lee, Tiffeny) (Entered 10/02/2012) |
| 10/02/2012 | 992 | Letter *in Response to the Court's October 1, 2012 Order* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Rubinstein, Yuval) (Entered 10/02/2012) |
| 10/02/2012 | 1001 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Fairness Hearing held on 10/2/2012 Introductory statement made by the Court Attorney Eric Bachman makes a brief presentation on behalf of the plaintiff and the Justice Department Scheduled objectors speak out against the Court's proposed relief order (Court Reporter Richard Barry) (Lee, Tiffeny) (Entered 10/11/2012) |
| 10/03/2012 | 1002 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Fairness Hearing held on 10/3/2012 Introductory statement made by the Court Attorney Eric Bachman makes a brief presentation on behalf of the plaintiff and the Justice Department Scheduled objectors speak out against the Court's proposed relief order (Court Reporter Richard Barry) (Lee, Tiffeny) (Entered 10/11/2012) |
| 10/04/2012 | 1003 | Minute Entry for proceedings held before Judge Nicholas G Garaufis Fairness Hearing held on 10/4/2012 Introductory statement made by the Court Attorney Eric Bachman makes a brief presentation on behalf of the plaintiff and the Justice Department Scheduled objectors speak out against the Court's proposed relief order The decision as to the Remedial Relief Order is reserved (Court Reporter Richard Barry) (Lee, Tiffeny) (Entered 10/11/2012) |
| 10/05/2012 | 993 | Letter *in Response to United States' and Plaintiffs-Intervenors' Memoranda of Law in Support of Final Entry of Relief Order* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Rubinstein, Yuval) (Entered 10/05/2012) |
| 10/05/2012 | | ORDER The court has previously ruled that retroactive seniority awards will not displace time-in-grade requirements that a firefighter must satisfy before sitting for a promotional exam (April 20, 2012, Memorandum & Order, (Docket Entry #861) at 6-7 ) Many of the objectors to the court's Proposed Relief Order have voiced concern that seniority would be a factor considered along with a candidate's exam score for the purposes of determining promotions, and thus a retroactive seniority award would result in an advantage in the promotional process The parties are directed to submit letter briefs to the court by October 10, 2012, addressing whether or the extent to which an award of retroactive seniority may affect the computation of a candidate's position on a promotional list Ordered by Judge Nicholas G Garaufis on 10/5/2012 (White, Sarah) (Entered 10/05/2012) |
| 10/09/2012 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Fairness hearing held on 10/1/2012, 10/2/2012, 10/3/2012, and 10/4/2012 Final relief order decision reserved (Court Reporter Richard Barry ) (White, Sarah) (Entered 10/09/2012) |

| | | |
|---|---|---|
| 10/09/2012 | 994 | ORDER re 992 Letter, filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York  Application Granted  So Ordered by Judge Nicholas G Garaufis on 10/3/2012  (Lee, Tiffeny) (Entered  10/09/2012) |
| 10/10/2012 | 995 | Letter by Uniformed Fire Officers Association Local 854, Uniformed Firefighters Association (Betheil, Richard) (Entered  10/10/2012) |
| 10/10/2012 | 996 | Letter by Uniformed Fire Officers Association Local 854, Uniformed Firefighters Association (Attachments # 1 Exhibit A) (Betheil, Richard) (Entered  10/10/2012) |
| 10/10/2012 | 997 | Letter *regarding the affect of retroactive seniority on the FDNY promotional process* by United States of America (Attachments # 1 Notice of Exam for Lieutenant position 2009, # 2 Notice of Exam for Captain position 2008) (Bachman, Eric) (Entered 10/10/2012) |
| 10/10/2012 | 998 | Letter *Concerning Effect of Awarding Retroactive Competitive Seniority on Promotional Process* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Attachments # 1 Exhibit Notices of Examination) (Rubinstein, Yuval) (Entered  10/10/2012) |
| 10/10/2012 | 999 | Letter *Regarding the Effect of Retroactive Seniority on FDNY Promotions* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Schwarz, Ghita) (Entered  10/10/2012) |
| 10/11/2012 | 1004 | Letter by Uniformed Fire Officers Association Local 854, Uniformed Firefighters Association (Betheil, Richard) (Entered  10/11/2012) |
| 10/11/2012 | 1005 | Letter *Clarifying Statement regarding Retroactive Seniority* by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Schwarz, Ghita) (Entered 10/11/2012) |
| 10/15/2012 | 1006 | REPLY in Support re 972 Letter *Report and Recommendation of Court Monitor concerning use of FDNY fax machines and bulletin boards* filed by Jamel Nicholson, Vulcan Society, Rusebell Wilson  (Lossia, Dana) (Entered  10/15/2012) |
| 10/18/2012 | | ORDER  During the written objections period and Fairness Hearing, several black and Hispanic individuals objected on the basis that they took Written Exams 2043 or 7029 and were not hired by the FDNY, but are nevertheless excluded from relief under the current eligibility criteria  As Plaintiff-Intervenors point out, these objectors state that they "failed to appear for physical testing or some other step in the hiring process solely because the City did not notify them of their opportunity to advance to the next step in the hiring process," or "believe that they suffered discrimination during the physical testing or screening process " (Pl -Intervenors' Mem  (Dkt  979) at 3-4)  Plaintiff-Intervenors argue that "[t]hese individual eligibility issues should be the subject of consideration and recommendations by the claims process Special Masters " (Id ) The United States and the City disagree with Plaintiff-Intervenors' position (see United States Mem  (Dkt  978) at 10-13, Def  Mem  (Dkt  993)), but state their positions only briefly  The parties are directed to address the issue more fully in letters to the court stating the legal bases for their positions  These letters must be submitted to the court by October 24, 2012  Ordered by Judge Nicholas G  Garaufis on 10/18/2012  (White, Sarah) (Entered  10/18/2012) |
| 10/24/2012 | 1007 | Letter *Addressing Objections Relating To Post-Examination Process* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Rubinstein, Yuval) (Entered  10/24/2012) |

| | | |
|---|---|---|
| 10/24/2012 | 1008 | Letter *Notifying the Court of Michael A Cardozo's Absence Through November 11, 2012* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Rubinstein, Yuval) (Entered 10/24/2012) |
| 10/24/2012 | 1009 | Letter *addressing objections related to the eligibility criteria for individual relief* by United States of America (Attachments # 1 Lewis v City of Chicago order) (Bachman, Eric) (Entered 10/24/2012) |
| 10/24/2012 | 1010 | Letter *concerning objections to eligibility criteria* by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Attachments # 1 Exhibit A) (Levy, Richard) (Entered 10/24/2012) |
| 10/26/2012 | 1011 | MEMORANDUM AND ORDER addressing objections to the court's Proposed Relief Order and directing the entry of the Final Relief Order Ordered by Judge Nicholas G Garaufis on 10/26/2012 (White, Sarah) (Entered 10/26/2012) |
| 10/26/2012 | 1012 | FINAL RELIEF ORDER Ordered by Judge Nicholas G Garaufis on 10/26/2012 (White, Sarah) (Entered 10/26/2012) |
| 11/06/2012 | 1013 | Third MOTION for Release of Funds */Special Masters' Third Statement of Fees & Expenses* by Breon S Peace (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Peace, Breon) (Entered 11/06/2012) |
| 11/07/2012 | 1014 | MOTION for Release of Funds *(Monitor's Fourth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/07/2012) |
| 11/08/2012 | 1015 | ORDER granting 1013 Motion for Release of Funds Ordered by Judge Nicholas G Garaufis on 11/8/2012 (Siegfried, Evan) (Entered 11/08/2012) |
| 11/15/2012 | 1016 | ORDER re 1014 Motion for Release of Funds The Court Monitor's application to approve fees and expenses in the amount of $183,660 00 is approved So Ordered by Judge Nicholas G Garaufis on 11/14/2012 (Lee, Tiffeny) (Entered 11/15/2012) |
| 11/15/2012 | 1017 | Letter MOTION for Extension of Time to File *Report due on 12/2/12 and other relief* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 11/15/2012) |
| 11/16/2012 | 1018 | ORDER granting 1017 Motion for Extension of Time to File Ordered by Judge Nicholas G Garaufis on 11/16/2012 (White, Sarah) (Entered 11/16/2012) |
| 12/03/2012 | 1019 | STATUS REPORT *(Monitors Fourth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 12/03/2012) |
| 12/04/2012 | 1020 | MOTION for Release of Funds *Monitor's Fifth Statement of Fees & Expenses* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/04/2012) |
| 12/05/2012 | | ORDER The court has reviewed the parties submissions 972 , 987 , and 1006 regarding the use of FDNY fax machines and bulletin boards The City indicated in its submission that it was in the midst of investigating and addressing the issue The City is now directed to submit an update on its investigation and the steps it has taken to address the issue The City must submit this report via ECF on or before December 14, 2012 Ordered by Judge Nicholas G Garaufis on 12/5/2012 (White, Sarah) (Entered 12/05/2012) |
| 12/05/2012 | 1021 | Letter *Concerning Opt-Out Submissions* by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Lossia, Dana) (Entered 12/05/2012) |

| 12/05/2012 | 1022 | STATUS REPORT *(Corrected Monitor's Fourth Periodic Report To The Court)* by Mark S Cohen (Cohen, Mark) (Entered 12/05/2012) |
| 12/05/2012 | 1023 | STATUS REPORT *(Monitor's First Interim Report To The Court)* by Mark S Cohen (Cohen, Mark) (Entered 12/05/2012) |
| 12/14/2012 | 1024 | ORDER re 1020 Motion for Release of Funds/Monitor's Fifth Statement of Fees & Expenses Payment Approved So Ordered by Judge Nicholas G Garaufis on 12/11/2012 (Lee, Tiffeny) (Entered 12/14/2012) |
| 12/14/2012 | 1025 | Letter *re Investigation and other Steps taken by City into use of fax machines and bulletin boards* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 12/14/2012) |
| 12/17/2012 | 1026 | REPORT AND RECOMMENDATIONS of the Special Masters,submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breanon S Peace on 12/14/2012 (Lee, Tiffeny) (Entered 12/17/2012) |
| 01/03/2013 | 1027 | MOTION for Release of Funds *(Monitor's Sixth Statement of Fees Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/03/2013) |
| 01/03/2013 | 1028 | MOTION for Release of Funds *(Third Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/03/2013) |
| 01/07/2013 | 1029 | Fourth MOTION for Release of Funds */ Special Masters' Fourth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 01/07/2013) |
| 01/11/2013 | 1030 | ORDER re 1027 Motion for Monitor's Sixth Statement of Fees Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 1/11/2013 (Lee, Tiffeny) (Entered 01/14/2013) |
| 01/11/2013 | 1031 | ORDER re 1028 Motion Third Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 1/10/2013 (Lee, Tiffeny) (Entered 01/14/2013) |
| 01/14/2013 | | ORDER adopting 1026 Report and Recommendations Having received no objections to the Report and Recommendation of the Special Masters, the court approves of and adopts the Report and Recommendation in its entirety Specifically, the court approves of and adopts the steps and deadlines for Phase III of the Claims Process, relating to priority hiring relief, set forth in Section I The court also approves of and adopts the steps and deadlines for Phase IV of the claims process, relating to awards of individual damages and relief, set forth in Section II The court notes that the specific issues identified by the Special Masters as areas of possible dispute will be the subject of further discussion between the parties and, if necessary, addressed in future submissions to the court Ordered by Judge Nicholas G Garaufis on 1/14/2013 (White, Sarah) (Entered 01/14/2013) |
| 01/16/2013 | 1032 | MOTION to Stay *Provisions of Remedial Order that are on Appeal* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 01/16/2013) |
| 01/16/2013 | | ORDER The United States and Plaintiff-Intervenors are directed to respond to the City's 1032 motion (submitted by letter) to stay provisions of the remedial order not later than 5 00 p m on January 25, 2013 Ordered by Judge Nicholas G Garaufis on 1/16/2013 (White, Sarah) (Entered 01/16/2013) |

| | | |
|---|---|---|
| 01/17/2013 | 1033 | Amended MOTION for Release of Funds / *Special Masters' Amended Fourth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 01/17/2013) |
| 01/18/2013 | 1038 | First MOTION for Extension of Time to File Response/Reply as to 1032 MOTION to Stay *Provisions of Remedial Order that are on Appeal*, Order, by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Schwarz, Ghita) (Entered 01/18/2013) |
| 01/21/2013 | | ORDER granting 1038 Motion for Extension of Time to File Response/Reply Application granted The United States and Plaintiff-Intervenors may have until February 4, 2013, to respond Ordered by Judge Nicholas G Garaufis on 1/21/2013 (White, Sarah) (Entered 01/21/2013) |
| 01/22/2013 | 1039 | REPLY to Response to Motion re 1038 First MOTION for Extension of Time to File Response/Reply as to 1032 MOTION to Stay *Provisions of Remedial Order that are on Appeal*, Order, *Request for Reconsideration or TRO* filed by All Defendants (Pestana, Georgia) (Entered 01/22/2013) |
| 01/22/2013 | | ORDER The City's letter 1039 request for reconsideration of the extension of time granted for Plaintiff-Intervenors and the United States to respond to the City's letter motion to stay provisions of the Remedial Order is GRANTED The deadline for responses is restored to January 25, 2013, at 5 00 pm Ordered by Judge Nicholas G Garaufis on 1/22/2013 (White, Sarah) (Entered 01/22/2013) |
| 01/25/2013 | 1040 | MEMORANDUM in Opposition re 1032 MOTION to Stay *Provisions of Remedial Order that are on Appeal* filed by United States of America (Attachments # 1 United States' Brief filed with Second Circuit, # 2 City of New York's Brief filed with Second Circuit, # 3 Plaintiffs-Intervenors' Brief filed with Second Circuit, # 4 City of New York's Reply Brief filed with Second Circuit) (Townsend, Allan) (Entered 01/25/2013) |
| 01/25/2013 | 1041 | RESPONSE to Motion re 1032 MOTION to Stay *Provisions of Remedial Order that are on Appeal* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 01/25/2013) |
| 01/25/2013 | 1042 | AFFIDAVIT/DECLARATION in Opposition re 1032 MOTION to Stay *Provisions of Remedial Order that are on Appeal of Paul Brown* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 01/25/2013) |
| 01/25/2013 | | ORDER If the City wishes to submit a reply to the United States' and Plaintiff-Intervenors' responses to their letter motion 1032 to stay provisions of the Remedial Order, it must file its reply by 5 00 pm on January 29, 2013 Ordered by Judge Nicholas G Garaufis on 1/25/2013 (White, Sarah) (Entered 01/25/2013) |
| 01/25/2013 | 1043 | NOTICE by Mark S Cohen *(Monitor's Recommendation Concerning Requests For Statements)* (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 4A) (Cohen, Mark) (Entered 01/25/2013) |
| 01/25/2013 | 1044 | REPORT AND RECOMMENDATIONS of the Special Masters re priority hiring and monetary relief Submitted by Special Masters Steven M Cohen, Mitra Hormozi, Hector Gonzalez and Breon Peace on 1/22/2013 (Attachments # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Hormozi, # 3 R&R of Special Master Gonzalez, # 4 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 01/28/2013) |
| 01/28/2013 | 1045 | REPORT AND RECOMMENDATIONS of the Special Masters re the administration of the remaining phases of the claims process Submitted by Special Masters Steven M |

| | | Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 1/25/2013 (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Lee, Tiffeny) (Entered 01/28/2013) |
|---|---|---|
| 01/29/2013 | 1046 | REPLY in Support re 1032 MOTION to Stay *Provisions of Remedial Order that are on Appeal* filed by All Defendants (Pestana, Georgia) (Entered 01/29/2013) |
| 01/29/2013 | 1047 | Letter *Regarding Report and Recommendation for Claimant Number 200000885* by Hector Gonzalez (Gonzalez, Hector) (Entered 01/29/2013) |
| 01/31/2013 | 1048 | ORDER denying 1032 Motion to Stay Ordered by Judge Nicholas G Garaufis on 1/31/2013 (White, Sarah) (Entered 01/31/2013) |
| 02/01/2013 | 1049 | ORDER that Mitra Hormozi continue as special master in her capacity as partner at Zuckerman Spaeder LLP So Ordered by Judge Nicholas G Garaufis on 1/30/2013 (Lee, Tiffeny) (Entered 02/01/2013) |
| 02/04/2013 | 1050 | NOTICE by City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services *Objection to Ct Monitor's Recommendation* (Pestana, Georgia) (Entered 02/04/2013) |
| 02/04/2013 | | ORDER The City is directed to file with the court a written statement expressing whether it agrees with the Special Masters' determination that the 745 individuals listed in the individual Reports and Recommendation (Dkts 1044-1, 1044-2, 1044-3, 1044-4) are indeed eligible for priority hiring and monetary relief under the criteria set forth in the court's Orders The statement shall be filed on ECF by 5 00 pm on February 8, 2013 Ordered by Judge Nicholas G Garaufis on 2/4/2013 (White, Sarah) (Entered 02/04/2013) |
| 02/04/2013 | 1051 | OBJECTION to 1045 Report and Recommendations *regarding the appointment of a claims administrator* filed by United States of America (Ladewski, Kathryn) (Entered 02/04/2013) |
| 02/05/2013 | 1052 | NOTICE by City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services re 1044 REPORT AND RECOMMENDATIONS of Special Master re 1 Complaint filed by United States of America *as directed by the Court on 2/4/13* (Pestana, Georgia) (Entered 02/05/2013) |
| 02/06/2013 | 1053 | ORDER re 1033 Motion for Release of Funds/Special Masters' Amended Fourth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 2/4/2013 (Lee, Tiffeny) (Entered 02/06/2013) |
| 02/06/2013 | 1054 | REPLY in Opposition *to USA Objection (Dkt 1051) to Special Masters Recommendation (Dkt 1045)* filed by All Defendants (Pestana, Georgia) (Entered 02/06/2013) |
| 02/08/2013 | 1055 | MEMORANDUM advising of Second Circuit stay By Judge Nicholas G Garaufis on 2/8/2013 (Attachment Exhibit) (White, Sarah) (Entered 02/08/2013) |
| 02/08/2013 | 1056 | Letter *to Judge Garaufis in Further Support of the United States' February 4, 2013 Objection to the Special Masters Report and Recommendation of January 25, 2013 re Claims Administrator* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 02/08/2013) |
| 02/11/2013 | 1057 | REPORT AND RECOMMENDATIONS of Special Masters re claimants found ineligible for priority hiring and relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 2/5/2013 (Attachments # 1 R&R of Special Master Steven Cohen, # 2 R&R of Special Master Hector Gonzalez, # 3 R&R |

| | | |
|---|---|---|
| | | of Special Master Mitra Hormozi, # 4 R&R of Special Master Breon Peace) (Lee, Tiffeny) (Entered 02/11/2013) |
| 02/13/2013 | | ORDER The court has reviewed the submissions of the Special Masters and the parties regarding the United States' request to appoint a claims administrator and determined that a status conference is necessary to address the issue The parties are directed to confer and contact the Court Deputy at (718) 613-2545 to schedule a conference sometime during the week of February 19, 2013 This conference will also address the briefing schedule for a potential motion to modify the Final Relief Order and other issues raised in 1052 , the City's response to the Special Masters' 1044 Report and Recommendation Ordered by Judge Nicholas G Garaufis on 2/13/2013 (White, Sarah) (Entered 02/13/2013) |
| 02/13/2013 | | ORDER The 1057 Report and Recommendation of the Special Masters regarding claimants found ineligible for priority hiring relief indicates that the deadline for filing objections is fourteen calendar days after the date of filing Because the Report and Recommendation was not filed on ECF until February 11, 2013, the deadline for filing objections to the Special Masters' determinations is February 25, 2013 Ordered by Judge Nicholas G Garaufis on 2/13/2013 (White, Sarah) (Entered 02/13/2013) |
| 02/14/2013 | 1058 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Exhibit Objections to Special Master Eligibility Recommendations Received Through 2/12/13) (Ladewski, Kathryn) (Entered 02/14/2013) |
| 02/21/2013 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 2/21/2013, to address the United States' request for a claims administrator and the issues raised by the City in 1052 Elliot Schachner, Eric Bachman, Barbara Schwabauer, and Jennifer Swedish appeared for the United States, Robert Stroup and Ghita Schwarz appeared for the Plaintiff-Intervenors, and Georgia Pestana appeared for the City Special Master Mitra Hormozi was also present The court heard from each of the parties and reserved decision as to whether a claims administrator will be appointed The court directed the Special Masters to submit an updated recommendation, taking into account the positions of the parties as stated at the conference The parties will submit letters updating the court on the other issues as directed in the conference (Court Reporter Michele Nardone ) (White, Sarah) (Entered 02/21/2013) |
| 02/22/2013 | 1059 | ORDER The Special Masters' January 25, 2013, Report and Recommendation 1044 is ADOPTED IN PART, in that the claimants listed therein are eligible for priority hiring relief and monetary hiring relief except for Claimant 200000798, Claimant 2000002006, Claimant 200000551, Claimant 200007146, and Claimant 200001685, who will be the subject of further consideration Ordered by Judge Nicholas G Garaufis on 2/22/2013 (White, Sarah) (Entered 02/22/2013) |
| 02/26/2013 | 1060 | Letter *re Presumptive Hire dates* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 02/26/2013) |
| 02/26/2013 | 1062 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 2/19/2013 (Attachments # 1 R&R re Eligible Claimants by Special Master Cohen, # 2 R&R re Eligible Claimants by Special Master Gonzalez, # 3 R&R re Eligible Claimants by Special Master Hormozi, # 4 R&R re Eligible Claimants by Special Master Peace, # 5 R&R re Ineligible Claimants by Special Master Cohen, # 6 R&R re Ineligible Claimants by Special Master Gonzalez, |

8/19/2021                    Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| | | # 7 R&R re Ineligible Claimants by Special Master Hormozi, # 8 R&R re Ineligible Claimants by Special Master Peace) (Lee, Tiffeny) (Entered 02/27/2013) |
| 02/26/2013 | 1063 | SUPPLEMENTAL REPORT AND RECOMMENDATION of Special Masters supplementing their 1045 report and recommendation, dated January 25, 2013 Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 2/25/2013 (Lee, Tiffeny) (Entered 02/27/2013) |
| 02/27/2013 | 1061 | Letter *on behalf of all parties regarding priority hire claimants appointed through the City's regular hiring process* by United States of America (Swedish, Jennifer) (Entered 02/27/2013) |
| 02/28/2013 | 1064 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Appendix Objections to Special Master Eligibility Recommendations Received from 2/13/13 to 2/27/13 (Part 1), # 2 Appendix Objections to Special Master Eligibility Recommendations Received from 2/13/13 to 2/27/13 (Part 2)) (Ladewski, Kathryn) (Entered 02/28/2013) |
| 03/01/2013 | | ORDER In the United States' February 27, 2013, letter to the court on behalf of the parties 1061 , the parties asked that the court approve their agreement regarding treatment of a limited class of individuals deemed eligible for priority hiring relief but subsequently appointed to the FDNY under the City's regular process The parties' agreement that the individuals be characterized as Delayed-Hire Claimants for the purpose of retroactive seniority awards, and as Nonhire Claimants for the purpose of monetary relief awards is APPROVED Ordered by Judge Nicholas G Garaufis on 3/1/2013 (White, Sarah) (Entered 03/01/2013) |
| 03/01/2013 | | ORDER The parties are directed that if they wish to respond to 1063 Special Masters' Supplemental Report and Recommendation on the claims administrator issue, they must do so by 5 00 p m on March 4, 2013 Ordered by Judge Nicholas G Garaufis on 3/1/2013 (White, Sarah) (Entered 03/01/2013) |
| 03/04/2013 | 1065 | OBJECTION to 1063 Report and Recommendations *concerning appointment of a Claims Administrator* filed by All Defendants (Pestana, Georgia) (Entered 03/04/2013) |
| 03/04/2013 | 1066 | Letter *requesting leave to respond to City's objection to Special Masters' Report & Recommendation regarding claims administrator* by United States of America (Swedish, Jennifer) (Entered 03/04/2013) |
| 03/04/2013 | | ORDER The United States may submit a response to the City's objection 1065 and must file it by 5 00 p m on March 5, 2013 Ordered by Judge Nicholas G Garaufis on 3/4/2013 (White, Sarah) (Entered 03/04/2013) |
| 03/04/2013 | 1067 | Letter *responding to City's letter on presumptive hire dates (Dkt 1060)* by United States of America (Swedish, Jennifer) (Entered 03/04/2013) |
| 03/05/2013 | 1068 | REPORT AND RECOMMENDATION of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 3/1/2013 (Attachments # 1 R&R of Special Master Steven Cohen, # 2 R&R of Special Master Hector Gonzalez, # 3 R&R of Special Master Mitra Hormozi, # 4 R&R of Special Master Breon Peace) (Lee, Tiffeny) (Entered 03/05/2013) |
| 03/05/2013 | 1069 | REPORT AND RECOMMENDATIONS of Special Masters regarding Phase III of the claims process Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 3/1/2013 (Lee, Tiffeny) (Entered 03/05/2013) |
| 03/05/2013 | 1070 | REPLY in Opposition re 1065 Objection to Report and Recommendations *regarding claims administrator* filed by United States of America (Swedish, Jennifer) (Entered |

| | | 03/05/2013) |
|---|---|---|
| 03/07/2013 | 1071 | REPORT AND RECOMMENDATIONS of Special Master re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 3/6/2013 (Attachments # 1 R&R of Special Master Steven Cohen, # 2 R&R of Special Master Hector Gonzalez, # 3 R&R of Special Master Mitra Hormozi, # 4 R&R of Special Master Breon Peace) (Lee, Tiffeny) (Entered 03/08/2013) |
| 03/08/2013 | 1072 | Fifth MOTION for Release of Funds / *Special Masters' Fifth Statement of Fees & Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 03/08/2013) |
| 03/11/2013 | 1073 | ORDER adopting in part Report and Recommendations as to 1063 the appointment of a claims administrator The court concludes that it need not appoint a claims administrator to serve in the role requested by the United States, but that the United States may retain claims administration support to assist it for the remainder of the claims process Ordered by Judge Nicholas G Garaufis on 3/11/2013 (White, Sarah) (Entered 03/11/2013) |
| 03/11/2013 | 1074 | ORDER regarding 1060 and 1067 on presumptive hiring dates Ordered by Judge Nicholas G Garaufis on 3/11/2013 (White, Sarah) (Entered 03/11/2013) |
| 03/14/2013 | 1075 | Notice of MOTION for Reconsideration re 1073 Order on Report and Recommendations - Special Master, *concerning Claims Administration Services* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 03/14/2013) |
| 03/14/2013 | 1076 | MOTION for Reconsideration re 1073 Order on Report and Recommendations - Special Master, *Memorandum of Law In Support* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 03/14/2013) |
| 03/14/2013 | | ORDER The United States and Plaintiff-Intervenors are directed to file a response to the City's 1076 Motion for Reconsideration on ECF no later than 5 00 p m on March 18, 2013 Ordered by Judge Nicholas G Garaufis on 3/14/2013 (White, Sarah) (Entered 03/14/2013) |
| 03/14/2013 | 1077 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Appendix Objections to Special Master Eligibility Recommendations Received from 2/28/13 to 3/14/13) (Ladewski, Kathryn) (Entered 03/14/2013) |
| 03/15/2013 | 1078 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 3/13/2013 (Attachments # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Cohen, # 3 R&R of Special Master Gonzalez, # 4 R&R of Special Master Gonzalez, # 5 R&R of Special Master Hormozi, # 6 R&R of Special Master Hormozi, # 7 R&R of Special Master Peace, # 8 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 03/15/2013) |
| 03/15/2013 | 1083 | OBJECTION to 1068 Report and Recommendations of Special Master Breon Peace dated 3/1/2013 by Juan M Roldan (Lee, Tiffeny) (Entered 03/21/2013) |
| 03/18/2013 | 1079 | RESPONSE in Opposition re 1076 MOTION for Reconsideration re 1073 Order on Report and Recommendations - Special Master, *Memorandum of Law In Support* filed by United States of America (Schwabauer, Barbara) (Entered 03/18/2013) |

| 03/18/2013 | 1080 | RESPONSE in Opposition re 1076 MOTION for Reconsideration re 1073 Order on Report and Recommendations - Special Master, *Memorandum of Law In Support* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 03/18/2013) |
|---|---|---|
| 03/19/2013 | 1081 | REPLY in Support re 1075 Notice of MOTION for Reconsideration re 1073 Order on Report and Recommendations - Special Master, *concerning Claims Administration Services*, 1076 MOTION for Reconsideration re 1073 Order on Report and Recommendations - Special Master, *Memorandum of Law In Support and in Response to 1079 and 1080* filed by All Defendants (Pestana, Georgia) (Entered 03/19/2013) |
| 03/20/2013 | 1082 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 091409, before Judge Nicholas Garaufis Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613-2644 Email address LisaSchmidCCR RMR@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 4/10/2013 Redacted Transcript Deadline set for 4/22/2013 Release of Transcript Restriction set for 6/18/2013 (Schmid, Lisa) (Entered 03/20/2013) |
| 03/21/2013 | 1084 | Letter *requesting clarification regarding claims administrator submission* by United States of America (Swedish, Jennifer) (Entered 03/21/2013) |
| 03/25/2013 | 1085 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 09/14/2009, before Judge Nicholas Garaufis Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613-2644 Email address LisaSchmidCCR RMR@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 4/15/2013 Redacted Transcript Deadline set for 4/25/2013 Release of Transcript Restriction set for 6/24/2013 (Schmid, Lisa) (Entered 03/25/2013) |
| 03/25/2013 | 1086 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 01/22/2009, before Judge Nicholas Garaufis Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613-2644 Email address LisaSchmidCCR RMR@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 4/15/2013 Redacted Transcript Deadline set for 4/25/2013 Release of Transcript Restriction set for 6/24/2013 (Schmid, Lisa) (Entered 03/25/2013) |
| 03/25/2013 |  | ORDER re United States Letter 1084 Plaintiff United States' time to submit materials as directed by the court's March 11, 2013, Order, is stayed until further direction from the court Ordered by Judge Nicholas G Garaufis on 3/25/2013 (White, Sarah) (Entered 03/25/2013) |
| 03/26/2013 | 1087 | Letter *in response to Judge Garaufis' March 11, 2013 Order regarding claims administrator* by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Cohen, Steven) (Entered 03/26/2013) |
| 03/27/2013 | 1088 | ORDER re 1072 Motion for Release of Funds/Special Masters' Fifth Statement of Fees & Expenses Application granted So Ordered by Judge Nicholas G Garaufis on 3/25/2013 (Lee, Tiffeny) (Entered 03/27/2013) |
| 03/27/2013 | 1089 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 3/22/2013 (Attachments # 1 |

| | | |
|---|---|---|
| | | R&R of Special Master Cohen, # 2 R&R of Special Master Gonzalez, # 3 R&R of Special Master Hormozi, # 4 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 03/27/2013) |
| 03/28/2013 | 1090 | ORDER granting 1076 Motion for Reconsideration The court vacates its 1073 Order and grants the United States' request for the appointment of a claims administrator, which is to be selected and overseen by the Special Masters The Special Masters are directed to submit a proposed claims administrator no later than April 4, 2013 Ordered by Judge Nicholas G Garaufis on 3/28/2013 (White, Sarah) (Entered 03/28/2013) |
| 03/28/2013 | 1091 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Objections to Special Master Eligibility Recommendations Received from March 15 to March 28, 2013 (part 1), # 2 Objections to Special Master Eligibility Recommendations Received from March 15 to March 28, 2013 (part 2)) (Townsend, Allan) (Entered 03/28/2013) |
| 04/04/2013 | 1092 | NOTICE of Appearance by Raheemah Abdulaleem on behalf of United States of America (aty to be noticed) (Abdulaleem, Raheemah) (Entered 04/04/2013) |
| 04/11/2013 | 1093 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Objections to Special Master Eligibility Recommendations Received from March 29 to April 11, 2013) (Townsend, Allan) (Entered 04/11/2013) |
| 04/12/2013 | 1094 | ORDER re Objections Process The court directs the Special Masters to submit materials to facilitate the court's consideration of claimant objections Ordered by Judge Nicholas G Garaufis on 4/12/2013 (White, Sarah) (Entered 04/12/2013) |
| 04/16/2013 | 1095 | Letter *in response to Judge Garaufis' March 28, 2013 Order regarding claims administrator 1090* by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Peace, Breon) (Entered 04/16/2013) |
| 04/17/2013 | 1096 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 4/12/2013 (Attachments # 1 R&R of Special Master Steven Cohen, # 2 R&R of Special Master Hector Gonzalez, # 3 R&R of Special Master Mitra Hormozi, # 4 R&R of Special Master Breon Peace) (Lee, Tiffeny) (Entered 04/17/2013) |
| 04/23/2013 | 1097 | Letter dated 4/19/2013 to Judge Garaufis o/b/o Special Masters furnishing CD containing requested in Court's Order dated 4/16/2013, Document No 1094 (no enclosure) (Lee, Tiffeny) (Entered 04/23/2013) |
| 04/23/2013 | 1098 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 4/19/2013 (Attachments # 1 R&R of S Cohen re Claimant 200002572, # 2 R&R of S Cohen re Claimants 200000390 and 200002323, # 3 R&R of S Cohen re Claimant 200003312, # 4 R&R of M Hormozi re Claimants 200004614, 200004615, 200004834, 200005336, # 5 R&R of H Gonzalez re Claimant 200001039, # 6 R&R of B Peace re Claimant 200006409) (Lee, Tiffeny) (Entered 04/23/2013) |
| 04/23/2013 | 1099 | ORDER Appointing The Garden City Group, Inc as Claims Administrator Ordered by Judge Nicholas G Garaufis on 4/23/2013 (White, Sarah) (Entered 04/23/2013) |
| 04/25/2013 | 1100 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Appendix Objections to Special Master Eligibility |

| | | |
|---|---|---|
| | | Recommendations Received from April 12 to April 25, 2013) (Ladewski, Kathryn) (Entered 04/25/2013) |
| 04/29/2013 | 1101 | Consent MOTION to Amend/Correct/Supplement 888 Memorandum & Opinion,,,, by United States of America (Townsend, Allan) (Entered 04/29/2013) |
| 04/30/2013 | 1102 | Letter *Conerning Correction of Order at Dkt 888* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 04/30/2013) |
| 05/02/2013 | 1103 | REPORT AND RECOMMENDATIONS of Special Masters re 1 eligibility for priority hiring relief and monetary relief  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 4/30/2013  (Attachments # 1 R&R of Special Master Mitra Hormozi, # 2 R&R of Special Master Hector Gonzalez, # 3 R&R of Special Master Breon Peace) (Lee, Tiffeny) (Entered  05/02/2013) |
| 05/02/2013 | 1104 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez and Mitra Hormozi on 4/30/2013 (Lee, Tiffeny) (Entered  05/02/2013) |
| 05/02/2013 | 1105 | REPORT AND RECOMMENDATIONS of Special Masters re Phases III and IV of the claims process  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi and Breon Peace on 4/30/2013  (Attachments # 1 Exhibit A) (Lee, Tiffeny) (Entered  05/02/2013) |
| 05/02/2013 | 1106 | MEMORANDUM & ORDER ADOPTING REPORT AND RECOMMENDATIONS  The Special Masters' January 22, 2013, R&Rs are ADOPTED except as to as to Claimant 200000798, Claimant 200002006, Claimant 200000551, Claimant 200007146, and Claimant 200001685  Claimants 200000798, Claimant 200002006, Claimant 200000551 are to be considered in accordance with the court's March 1, 2013, Order, and the parties are directed to provide the court with an update as to Claimants 200001685 and 200007146  The Special Masters' February 5, 2013, R&Rs are ADOPTED IN FULL  Ordered by Judge Nicholas G  Garaufis on 5/2/2013  (White, Sarah) (Entered  05/02/2013) |
| 05/06/2013 | 1107 | Letter dated 5/1/2013 to Judge Garaufis o/b/o Special Masters furnishing CD containing requested in Court's Order dated 4/16/2013, Document No  1094 and one binder  (no enclosure) (Lee, Tiffeny) (Entered  05/07/2013) |
| 05/07/2013 | 1108 | Letter *in response to Order dated May 2, 2013* by Mitra Hormozi, Breon S  Peace (Cohen, Steven) (Entered  05/07/2013) |
| 05/07/2013 | 1109 | Letter *regarding Claimants 200001685 and 200007146* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 05/07/2013) |
| 05/07/2013 | | ORDER granting 1101 Motion to Amend/Correct/Supplement  The parties agree that there are two errors in the court's 888 Memorandum & Opinion regarding calculation of back pay, and that they must be corrected as discussed in the United States' letter  Accordingly, the court's 888 Memorandum & Opinion is deemed amended to  (1) reflect the attrition-adjusted dollar amounts of aggregate loss as set forth in the Final Relief Order, and (2) clarify that the date from which to calculate back pay awards for Exam 2043 Delayed-Hire Claimants is May 25, 2004  SO ORDERED  Ordered by Judge Nicholas G  Garaufis on 5/7/2013  (White, Sarah) (Entered  05/07/2013) |
| 05/07/2013 | 1110 | Sixth MOTION for Release of Funds / *Special Masters' Sixth Statement of Fees and* |

| | | |
|---|---|---|
| | | *Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 05/07/2013) |
| 05/09/2013 | 1111 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Objections to Special Master Eligibility Recommendations Received from April 25 to May 9, 2013 (part 1), # 2 Objections to Special Master Eligibility Recommendations Received from April 25 to May 9, 2013 (part 2)) (Townsend, Allan) (Entered 05/09/2013) |
| 05/09/2013 | 1112 | MEMORANDUM & ORDER ADOPTING REPORT AND RECOMMENDATIONS The Special Masters' February 19, 2013, and March 1, 2013, R&Rs are ADOPTED IN FULL Ordered by Judge Nicholas G Garaufis on 5/9/2013 (White, Sarah) (Entered 05/09/2013) |
| 05/10/2013 | 1113 | Letter *requesting guidance on how to handle certain claim forms that have been received only recently* by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Hormozi, Mitra) (Entered 05/10/2013) |
| 05/10/2013 | 1114 | OBJECTION to 1104 Report and Recommendations *on Eligibility of Claimants with a Certificate of Relief from Disabilities* filed by United States of America (Attachments # 1 Exhibit 1 (Application for Certificate of Good Conduct), # 2 Exhibit 2 (Letter from NY Dep't of Corrections), # 3 Exhibit 3 (Email from G Pestana)) (Swedish, Jennifer) (Entered 05/10/2013) |
| 05/10/2013 | | ORDER If the parties wish to respond to the Special Masters' 1113 letter requesting guidance on how to handle recently submitted claim forms, they are directed to do so via ECF not later than 5 00 pm on May 14, 2013 Ordered by Judge Nicholas G Garaufis on 5/10/2013 (White, Sarah) (Entered 05/10/2013) |
| 05/14/2013 | 1115 | MEMORANDUM in Support re 1113 Letter *of June 10 deadline for all claims and compliance with Dkt 860* filed by All Defendants (Pestana, Georgia) (Entered 05/14/2013) |
| 05/14/2013 | 1116 | Letter *as permitted by the Court's May 10, 2013 minute order responding to Special Masters' letter 1113 requesting guidance on recently submitted claim forms* by United States of America (Abdulaleem, Raheemah) (Entered 05/14/2013) |
| 05/16/2013 | 1117 | MEMORANDUM & ORDER Attaching Proposed Modified Remedial Order Any objections to the Proposed Modified Remedial Order must be submitted via ECF by May 22, 2013 Ordered by Judge Nicholas G Garaufis on 5/16/2013 (Attachments # 1 Proposed Order) (White, Sarah) (Entered 05/16/2013) |
| 05/16/2013 | 1118 | ORDER re Special Masters' letter 1113 requesting guidance on recently-submitted claim forms Ordered by Judge Nicholas G Garaufis on 5/16/2013 (White, Sarah) (Entered 05/16/2013) |
| 05/17/2013 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS The 1105 Report and Recommendations of the Special Masters, to which no objections have been filed, is adopted in full The parties and the Special Masters are directed to continue their efforts as outlined in the Report and Recommendation and to attempt to resolve the issues currently under dispute Ordered by Judge Nicholas G Garaufis on 5/17/2013 (White, Sarah) (Entered 05/17/2013) |
| 05/17/2013 | | ORDER On May 2, 2013, the Special Masters submitted a 1104 Report and Recommendation regarding the eligibility for relief of certain claimants with prior felony convictions On May 10, 2013, the United States objected 1114 to the Report and Recommendation Because the resolution of this issue may implicate the interpretation of the Final Relief Order, the court will hold a conference with the parties to discuss the |

| | | issue at 1 00 p m on May 22, 2013 Ordered by Judge Nicholas G Garaufis on 5/17/2013 (White, Sarah) (Entered 05/17/2013) |
|---|---|---|
| 05/20/2013 | 1119 | REPLY in Opposition *to Plaintiff's Objection to Special Masters R & R concerning felony convictions* filed by All Defendants (Pestana, Georgia) (Entered 05/20/2013) |
| 05/20/2013 | 1120 | NOTICE of Appearance by Leah S Schmelzer on behalf of All Defendants (aty to be noticed) (Schmelzer, Leah) (Entered 05/20/2013) |
| 05/20/2013 | 1121 | NOTICE of Appearance by Keri Reid McNally on behalf of All Defendants (aty to be noticed) (McNally, Keri) (Entered 05/20/2013) |
| 05/20/2013 | 1122 | Letter *concerning compensatory damages* by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins (Lossia, Dana) (Entered 05/20/2013) |
| 05/21/2013 | 1123 | Letter *in Response to Dkt 1122 re compensatory damages* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 05/21/2013) |
| 05/22/2013 | 1124 | Letter *Commenting on Proposed Modified Remedial Order Dkt 1117-1* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 05/22/2013) |
| 05/22/2013 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis  Jennifer Swedish and Elliot M Schachner for the United States, Richard Levy, Dana Lossia, Michael Marshall, and Ghita Schwartz for Plaintiff-Intervenors, Georgia Pestana, Leah Schmelzer, Keri R McNally, and Yuval Rubinstein for the City of New York  The City updated the court on the Exam 2500 class and the priority hiring process  The parties were heard on several issues relating to the relief process and the court made the following rulings on the record  (1) the court will defer ruling on whether priority hire claimants may suspend their status until the City ascertains the number of priority hire claimants put onto the eligible hiring list, (2) the court will issue an order clarifying whether certain compensatory damages flow from its disparate impact finding, (3) because all parties indicate that they will not seek rehearing in the Second Circuit, the United States is directed to pursue an expedited mandate, (4) the parties and the Court Monitor are directed to confer and propose dates for the submission of the City's reports as required by the Modified Remedial Order, and this submission must be made by 5 00 p m on May 31, 2013 Status Conference held on 5/22/2013 (Court Reporter Gene Rudolph) (White, Sarah) (Entered 05/23/2013) |
| 05/23/2013 | 1125 | Letter dated 5/16/2013 to Judge Garaufis o/b/o Special Masters furnishing CD containing information requested in Court's Order dated 4/16/2013, Document No 1094 and one binder (no enclosure) (Lee, Tiffeny) (Entered 05/23/2013) |
| 05/23/2013 | 1126 | ORDER granting 1110 Motion for Release of Funds - Special Masters' Sixth Statement of Fees and Expenses  So Ordered by Judge Nicholas G Garaufis (Lee, Tiffeny) (Entered 05/23/2013) |
| 05/23/2013 | 1127 | NOTICE by United States of America *of Objections to Special Master Eligibility Recommendations* (Attachments # 1 Objections to Special Master Eligibility Recommendations Received from May 10 to May 23, 2013) (Townsend, Allan) (Entered 05/23/2013) |
| 05/24/2013 | 1128 | Letter *requesting guidance on how to handle claimants objections to Special Masters eligibility R&Rs submitted via email without objection forms* by United States of America (Abdulaleem, Raheemah) (Entered 05/24/2013) |

| | | |
|---|---|---|
| 05/29/2013 | 1129 | MANDATE of USCA as to 804 Notice of Appeal filed by Roger Gregg, Candido Nunez, Marcus Haywood, Vulcan Society It is ORDERED that the order of the district court is AFFIRMED in part, VACATED in part, and that the case is REMANDED in accordance with the opinion of the Court of Appeals Mandate issued on 5/29/13 (Manuel, Germaine) (Entered 05/30/2013) |
| 05/30/2013 | | ORDER re 1128 Letter The United States has informed the court that it received several informal emailed objections from claimants who did not submit objection forms, and that it instructed each of those claimants to provide a formal objection using the approved objection form Only those objections submitted via the approved objection form need be submitted to the court for further review Should additional claimants submit informal objections, they must be instructed that in order to seek the court's review they must submit a formal objection Ordered by Judge Nicholas G Garaufis on 5/30/2013 (White, Sarah) (Entered 05/30/2013) |
| 05/31/2013 | 1130 | Letter *Responding to Court's Questions at 5/22/13 Status Conference* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 05/31/2013) |
| 05/31/2013 | 1131 | Letter *(MONITOR'S RECOMMENDATION CONCERNING THE SCHEDULING OF REPORTS)* by Mark S Cohen (Cohen, Mark) (Entered 05/31/2013) |
| 05/31/2013 | 1132 | Letter *Objecting, in part, to Ct Monitor Cohen's Recommendation Dkt 1131* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 05/31/2013) |
| 06/03/2013 | 1133 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 5/22/13, before Judge Garaufis Court Reporter/Transcriber G Rudolph, Telephone number 718-613-2538 Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER Redaction Request due 6/24/2013 Redacted Transcript Deadline set for 7/4/2013 Release of Transcript Restriction set for 9/2/2013 (Rudolph, Gene) (Entered 06/03/2013) |
| 06/03/2013 | 1134 | MEMORANDUM & ORDER regarding compensatory damages Ordered by Judge Nicholas G Garaufis on 6/3/2013 (White, Sarah) (Entered 06/03/2013) |
| 06/03/2013 | 1135 | ORDER ADOPTING REPORTS AND RECOMMENDATIONS The Special Masters' March 6, 2013, R&Rs are ADOPTED IN FULL, Special Master Gonzalez's March 13, 2013, R&R is MODIFIED to reflect that Claimant 200000580 is ineligible for priority hiring and monetary relief because he was older than 29 on September 2, 1998, and the March 13, 2013, R&Rs are otherwise ADOPTED, the Special Masters' March 22, 2013, R&Rs are ADOPTED IN FULL, Special Master Hormozi's April 12, 2013, R&R is MODIFIED to the extent it relies on Claimant 200005228's prior felonies as the reason he is ineligible for relief, and the April 12, 2013, R&Rs are otherwise ADOPTED Ordered by Judge Nicholas G Garaufis on 6/3/2013 (White, Sarah) (Entered 06/03/2013) |
| 06/03/2013 | 1136 | ORDER on 1131 and 1132 regarding dates in the Proposed Modified Remedial Order Ordered by Judge Nicholas G Garaufis on 6/3/2013 (White, Sarah) (Entered 06/03/2013) |
| 06/04/2013 | 1137 | Letter dated 5/29/2013 to Judge Garaufis o/b/o Special Masters furnishing CD containing information requested in Court's Order dated 4/16/2013, Document No 1094 and one binder (no enclosure) (Lee, Tiffeny) (Entered 06/04/2013) |

| 06/04/2013 | 1138 | NOTICE of Appearance by Karen P Ruckert on behalf of United States of America (aty to be noticed) (Ruckert, Karen) (Entered 06/04/2013) |
| 06/04/2013 | 1139 | Letter *to Hon Roanne Mann concerning Interim Fee Application* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Friedman, Leon) (Entered 06/04/2013) |
| 06/05/2013 | 1140 | ENDORSED ORDER re 1139 Letter filed by Kevin Simpkins, Rusebell Wilson, Roger Gregg, Candido Nunez, Marcus Haywood, Jamel Nicholson, Kevin Walker, Vulcan Society The City's response to this letter is due by June 10, 2013 Ordered by Magistrate Judge Roanne L Mann on 6/5/2013 (Maynard, Pat) (Entered 06/05/2013) |
| 06/05/2013 | 1141 | Letter *to MJ Mann in Response to Dkt 1139 re interim attorneys fees* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 06/05/2013) |
| 06/06/2013 | 1142 | Letter *dated June 6, 2013 to the Hon Roanne L Mann* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Friedman, Leon) (Entered 06/06/2013) |
| 06/06/2013 | 1143 | ORDER See attached Modified Remedial Order This Order is entered pursuant to the Second Circuit's opinion in United States v City of New York, No 11-5113-CV, 2013 WL 1955782, at *19-21 (2d Cir May 14, 2013) and reflects the court's previous [1117-1] Proposed Modified Remedial Order and 1136 Order Regarding Dates, and incorporates certain proposed amendments from 1124 City's May 22, 2013, Letter SO ORDERED Ordered by Judge Nicholas G Garaufis on 6/6/2013 (White, Sarah) (Entered 06/06/2013) |
| 06/07/2013 | 1144 | MEMORANDUM & ORDER ADOPTING REPORT AND RECOMMENDATIONS The Special Masters' April 19, 2013, R&Rs 1098 are ADOPTED IN FULL, the April 30, 2013, R&Rs 1103 are ADOPTED IN FULL, and the April 30, 2013, Good Conduct R&R 1104 is ADOPTED IN PART Ordered by Judge Nicholas G Garaufis on 6/7/2013 (White, Sarah) (Entered 06/07/2013) |
| 06/13/2013 | 1145 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/6/2013 (Attachments # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Gonzalez, # 3 R&R of Special Master Hormozi, # 4 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 06/13/2013) |
| 06/13/2013 | 1146 | Letter *Requesting Approval of Priority Hire Lists* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 06/13/2013) |
| 06/13/2013 | 1147 | ORDER APPROVING 1146 PRIORITY HIRE LISTS Application granted Priority hire lists approved as submitted SO ORDERED Ordered by Judge Nicholas G Garaufis on 6/13/2013 (White, Sarah) (Entered 06/13/2013) |
| 06/21/2013 | 1148 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/14/2013 (Attachments # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Gonzalez, # 3 R&R of Special Master Hormozi, # 4 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 06/21/2013) |

| | | |
|---|---|---|
| 06/21/2013 | 1149 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/19/2013  (Attachments  # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Gonzalez, # 3 R&R of Special Master Hormozi, # 4 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 06/21/2013) |
| 06/24/2013 | 1150 | REPORT AND RECOMMENDATIONS of the Special Masters re Phase IV of the claims process  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/21/2013  (Lee, Tiffeny) (Entered  06/24/2013) |
| 06/24/2013 | 1151 | MOTION for Release of Funds *(Monitor's Seventh Statement of Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit (Exhibit 1 - Monitor's Seventh Statement of Fees and Expenses)) (Cohen, Mark) (Entered  06/24/2013) |
| 06/24/2013 | 1152 | MOTION for Release of Funds *(Monitor's Eighth Statement of Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit (Exhibit 1 - Monitor's Eighth Statement of Fees and Expenses)) (Cohen, Mark) (Entered  06/24/2013) |
| 06/27/2013 | 1155 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/24/2013  (Attachments  # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Gonzalez, # 3 R&R of Special Master Hormozi, # 4 R&R of Special Master Peace) (Lee, Tiffeny) (Entered 06/27/2013) |
| 06/28/2013 | 1156 | Minute Entry for proceedings held before Magistrate Judge Roanne L  Mann Telephone Conference held on 6/28/2013  The Court holds a status conference on the motion for fees  The parties will discuss the Court's proposal and report back after the July 4th weekend  (Maynard, Pat) (Entered  06/28/2013) |
| 06/28/2013 | 1157 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief  b Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/27/2013  (Attachments  # 1 R&R of Special Master Cohen, # 2 R&R of Special Master Hormozi, # 3 R&R of Special Master Peace) (Lee, Tiffeny) (Attachment 1 replaced on 7/3/2013) (Lee, Tiffeny)  (Entered  06/28/2013) |
| 06/28/2013 | 1159 | Letter Objections submitted by Michael Barrols  (Lee, Tiffeny) (Entered  07/03/2013) |
| 07/03/2013 | 1158 | REPORT AND RECOMMENDATIONS of Special Masters re eligibility for priority hiring relief and monetary relief  Submitted by Special Masters Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 6/28/2013  (Attachments  # 1 R&R of Special Master Cohen 1, # 2 R&R of Special Master Cohen 2, # 3 R&R of Special Master Cohen 3, # 4 R&R of Special Master Gonzalez 1, # 5 R&R of Special Master Gonzalez 2, # 6 R&R of Special Master Gonzalez 3, # 7 R&R of Special Master Hormozi 1, # 8 R&R of Special Master Hormozi 2, # 9 R&R of Special Master Hormozi 3, # 10 R&R of Special Master Peace 1, # 11 R&R of Special Master Peace 2) (Lee, Tiffeny) (Entered  07/03/2013) |
| 07/08/2013 | 1160 | NOTICE by Steven M  Cohen, Hector Gonzalez, Mitra Hormozi, Breon S  Peace (Attachments  # 1 Objections to Special Master Eligibility Recommendations Received from June 17, 2013 to July 2, 2013) (Hormozi, Mitra) (Entered  07/08/2013) |
| 07/08/2013 | 1162 | Seventh MOTION for Release of Funds */ Special Masters' Seventh Statement of Fees and Expenses* by Hector Gonzalez  (Attachments  # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered  07/08/2013) |

| | | |
|---|---|---|
| 07/10/2013 | 1163 | ORDER granting 1151 Motion for Release of Funds/Monitor's Seventh Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 7/08/2013 (Lee, Tiffeny) (Entered 07/10/2013) |
| 07/10/2013 | 1164 | ORDER granting 1152 Motion for Release of Funds/Monitor's Eighth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 7/8/2013 (Lee, Tiffeny) (Entered 07/10/2013) |
| 07/15/2013 | 1165 | Letter dated 7/10/2013 to Judge Garaufis o/b/o Special Masters furnishing CD containing information requested in Court's Order dated 4/16/2013, Document No 1094 and one binder (no enclosure) (Lee, Tiffeny) (Entered 07/15/2013) |
| 07/15/2013 | 1166 | STATUS REPORT *On Recruitment as Required by Modified Remedial Order* by City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Pestana, Georgia) (Entered 07/15/2013) |
| 07/15/2013 | 1167 | STATUS REPORT *On EEO Activities as Required by Modified Remedial Order* by City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services (Attachments # 1 Exhibit A, # 2 Exhibit B-1, # 3 Exhibit B-2, # 4 Exhibit B-3, # 5 Exhibit B-4, # 6 Exhibit C, # 7 Exhibit D) (Pestana, Georgia) (Entered 07/15/2013) |
| 07/15/2013 | 1168 | NOTICE of Appearance by Benjamin J Traverse on behalf of All Defendants (aty to be noticed) (Traverse, Benjamin) (Entered 07/15/2013) |
| 07/17/2013 | | Email Notification Test - DO NOT REPLY (Lee, Tiffeny) (Entered 07/17/2013) |
| 07/19/2013 | 1169 | NOTICE of Appearance by Donald C Sullivan on behalf of City of New York (aty to be noticed) (Sullivan, Donald) (Entered 07/19/2013) |
| 07/23/2013 | 1171 | Letter *in response to claimants' objection to the Special Masters' Reports and Recommendations regarding their eligibility for relief* by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Hormozi, Mitra) (Entered 07/23/2013) |
| 07/23/2013 | 1172 | ORDER granting 1162 Motion for Release of Funds/Special Masters' Seventh Statement of Fees and Expenses Payments approved So Ordered by Judge Nicholas G Garaufis on 7/22/2013 (Lee, Tiffeny) (Entered 07/23/2013) |
| 07/31/2013 | 1174 | Fourth MOTION for Release of Funds *(Fourth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/31/2013) |
| 07/31/2013 | 1175 | Fifth MOTION for Release of Funds *(Fifth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/31/2013) |
| 08/02/2013 | 1176 | Letter dated 7/26/2013 to Judge Garaufis o/b/o Special Masters furnishing CD containing information requested in Court's Order dated 4/16/2013, Document No 1094 and one binder (no enclosure) (Lee, Tiffeny) (Entered 08/02/2013) |
| 08/05/2013 | 1177 | NOTICE of Appearance by Hilary Funk on behalf of United States of America (aty to be noticed) (Funk, Hilary) (Entered 08/05/2013) |
| 08/06/2013 | 1178 | Letter *regarding objection submitted by a claimant in response to Special Master Hormozi's Report and Recommendation regarding his eligibility for relief* by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Hormozi, Mitra) (Entered 08/06/2013) |
| 08/06/2013 | 1179 | Letter *transmitting objection to Special Master eligibility recommendation* by United |

|            |      | States of America (Attachments # 1 Appendix Objection to Special Master Eligibility Recommendation) (Ladewski, Kathryn) (Entered 08/06/2013) |
|------------|------|---|
| 08/08/2013 | 1180 | Ninth MOTION for Release of Funds *(Monitor's Ninth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/08/2013) |
| 08/08/2013 | 1181 | **VACATED - SEE M&O DATED 8/9/2013** MEMORANDUM & ORDER ADOPTING REPORT AND RECOMMENDATIONS For the reasons explained in the attached Memorandum & Order, Special Master Hormozi's June 27, 2013, R&R is MODIFIED to reflect that Claimant 200001336 is ineligible for relief for the reasons given herein rather than the reasons discussed in the R&R and otherwise ADOPTED, and the June 6, 2013, R&Rs, June 14, 2013, R&Rs, June 19, 2013, R&Rs, June 24, 2013, R&Rs, and June 28, 2013, R&Rs are ADOPTED IN FULL Ordered by Judge Nicholas G Garaufis on 8/8/2013 (White, Sarah) (Entered 08/08/2013) |
| 08/09/2013 | 1182 | MEMORANDUM AND ORDER 1181 is VACATED For the reasons explained in the attached Memorandum & Order, the Special Masters' June 6, 2013, R&Rs, June 14, 2013, R&Rs, June 19, 2013, R&Rs, June 24, 2013, R&Rs, June 27, 2013, R&Rs, and June 28, 2013, R&Rs are ADOPTED IN FULL Ordered by Judge Nicholas G Garaufis on 8/9/2013 (White, Sarah) (Entered 08/09/2013) |
| 08/09/2013 | 1184 | ORDER re [1179-1] Objection For the reasons discussed in the attached Order, Claimant 200005189's objection is OVERRULED Ordered by Judge Nicholas G Garaufis on 8/9/2013 (White, Sarah) (Entered 08/09/2013) |
| 08/13/2013 | 1185 | Letter *on behalf of all parties regarding priority hire claimants appointed through the City's regular hiring process* by United States of America (Ladewski, Kathryn) (Entered 08/13/2013) |
| 08/19/2013 | 1186 | ORDER RESCINDING REFERRAL Plaintiff-Intervenors' 955 motion for interim attorneys' fees and expenses is no longer referred to Magistrate Judge Mann Ordered by Judge Nicholas G Garaufis on 8/19/2013 (White, Sarah) (Entered 08/19/2013) |
| 08/19/2013 | 1188 | ORDER re 1174 Motion for Release of Funds - Fourth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 8/19/2013 (Lee, Tiffeny) (Entered 08/19/2013) |
| 08/19/2013 | 1189 | ORDER re 1175 Motion for Release of Funds - Fifth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 8/19/2013 (Lee, Tiffeny) (Entered 08/19/2013) |
| 08/19/2013 | 1190 | ORDER ADOPTING REPORT AND RECOMMENDATIONS of Special Masters Gonzalez and Peace that Claimants 200002006 and 200000551 are eligible as Nonhire Claimants for priority hiring and monetary relief So Ordered by Judge Nicholas G Garaufis on 8/19/2013 (Lee, Tiffeny) (Entered 08/19/2013) |
| 08/27/2013 | 1192 | ORDER granting 1180 Motion for Release of Funds Payment is approved Ordered by Judge Nicholas G Garaufis on 8/27/2013 (Siegfried, Evan) (Entered 08/27/2013) |
| 08/27/2013 | 1193 | NOTICE by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Attachments # 1 Objections to Special Master Eligibility Recommendations Received from August 16, 2013 to August 19, 2013) (Hormozi, Mitra) (Entered 08/27/2013) |
| 08/30/2013 | 1194 | MEMORANDUM & ORDER GRANTING IN PART and DENYING IN PART 955 Motion for Attorney Fees Plaintiff-Intervenors are entitled to $3,556,609 20 in interim attorney's fees, and $150,704 09 in interim costs, for a total of $3,707,313 29 Plaintiff-Intervenors' motion to recoup expert and consultant fees is DENIED WITHOUT PREJUDICE, and Plaintiff-Intervenors are directed to submit supplemental documentation in accordance with this Memorandum & Order by September 20, 2013 |

| | | |
|---|---|---|
| | | Ordered by Judge Nicholas G Garaufis on 8/30/2013 (White, Sarah) (Entered 08/30/2013) |
| 09/05/2013 | 1195 | ORDER re 1193 Claimant 200001810's objection and Claimant 200000323's objection are OVERRULED So Ordered by Judge Nicholas G Garaufis on 9/3/2013 (Lee, Tiffeny) (Entered 09/05/2013) |
| 09/06/2013 | 1196 | NOTICE of Appearance by Chauniqua Danielle Young on behalf of Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Rusebell Wilson (aty to be noticed) (Young, Chauniqua) (Entered 09/06/2013) |
| 09/06/2013 | 1197 | Eighth MOTION for Release of Funds / *Special Masters' Eighth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Gonzalez, Hector) (Entered 09/06/2013) |
| 09/09/2013 | 1198 | STATUS REPORT *(Monitor's Fifth Periodic Report to the Court)* by Mark S Cohen (Attachments # 1 Appendix A) (Cohen, Mark) (Entered 09/09/2013) |
| 09/11/2013 | 1199 | Letter *on behalf of all parties seeking clarification regarding Order on Claimant 200000323's objection (Dkt 1195)* by United States of America (Swedish, Jennifer) (Entered 09/11/2013) |
| 09/11/2013 | 1200 | Consent MOTION This court's order dated September 5, 2013, incorrectly identified Claimant *motion to reconsider 8/30/13 Order on interim attorneys' fees* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 09/11/2013) |
| 09/13/2013 | 1201 | ORDER This court's order dated September 5, 2013, incorrectly identified Claimant 200000323, a Hispanic claimant, as entitled to compensatory damages In fact, claimant is entitled to monetary relief for back pay and is entitled to priority hiring relief and is not entitled to compensatory damages at this time (May 2, 2013, Mem & Order Adopting R&Rs (Dkt 1106)), see also (October 26, 2012, Final Relief Order (Dkt 1011)) (only certain black claimants may be eligible for compensatory damages), (June 3, 2013, Mem & Order Regarding Compensatory Damages (Dkt 1134)) (eligible black claimants may seek compensatory damages under New York State law) Claimant's objection consists of the words "compensatory damages " (See Objection (Ex 2 to Special Master's Ltr Transmitting Obj (Dkt 1193) ) Claimant is not in the group of people deemed eligible for compensatory damages As a result, Claimant's late objection continues to be OVERRULED So Ordered by Judge Nicholas G Garaufis on 9/11/2013 (Lee, Tiffeny) (Entered 09/13/2013) |
| 09/13/2013 | 1202 | ORDER granting 1200 Motion for Extension of Time to 9/27/2013 to Move for reconsideration of the Court's 8/30/2013 Memorandum & Order Response due 10/28/2013 Reply, if any, 11/11/2013 So Ordered by Judge Nicholas G Garaufis on 9/11/2013 (Lee, Tiffeny) (Entered 09/13/2013) |
| 09/20/2013 | 1203 | AFFIDAVIT/DECLARATION in Support re 955 MOTION for Attorney Fees *including expert fees* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Affidavit in Support of Levy Ratner's motion for expert fees, # 2 Affidavit in Support of Scott+Scott's motion for expert fees, # 3 Affidavit in Support of the Center for Constitutional Rights' motion for expert fees) (Lossia, Dana) (Entered 09/20/2013) |
| 09/23/2013 | 1204 | Letter *Proposing Schedule to Respond to Dkt 1203* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 09/23/2013) |
| | | |

| | | |
|---|---|---|
| 09/26/2013 | 1205 | ORDER re 1197 Motion for Release of Funds/Special Masters' Eighth Statement of Fees and Expenses  Payment of the above-referenced legal fees and expenses is approved  So Ordered by Judge Nicholas G Garaufis on 9/20/2013  (Lee, Tiffeny) (Entered  09/26/2013) |
| 09/26/2013 | 1206 | Letter *on behalf of all parties proposing briefing schedules* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 09/26/2013) |
| 09/27/2013 | 1207 | Consent MOTION for Leave to File Excess Pages *related to motion to reconsider Interim Fee Order* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Lossia, Dana) (Entered  09/27/2013) |
| 09/27/2013 | 1208 | Notice of MOTION for Reconsideration re 1194 Order on Motion for Attorney Fees,, by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Attachments # 1 Memorandum in Support, # 2 Declaration of Richard A Levy with annexed Exhibits A - D) (Friedman, Leon) (Entered  09/27/2013) |
| 10/02/2013 | 1209 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 2-20-13, before Judge Garaufis  Court Reporter/Transcriber M Nardone, Telephone number 718-613-2601  Email address mishrpr@aol com  Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER  Redaction Request due 10/23/2013  Redacted Transcript Deadline set for 11/4/2013  Release of Transcript Restriction set for 12/31/2013  (Nardone, Michele) (Entered  10/02/2013) |
| 10/04/2013 | 1210 | Letter MOTION to Stay *Individual Relief Claims Process due to Lapse in Appropriations to Department of Justice* by United States of America  (Swedish, Jennifer) (Entered  10/04/2013) |
| 10/04/2013 | 1211 | ORDER re 1204 Letter Proposing Schedule  Application granted  Ordered by Judge Nicholas G Garaufis on 10/2/2013  (Brucella, Michelle) (Entered  10/04/2013) |
| 10/04/2013 | 1212 | MOTION for Attorney Fees *Defendants' Opposition to Plaintiffs-Intervenors Application for Expert Costs (dkt 1203)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta  (Attachments # 1 Declaration Of Georgia Pestana) (Pestana, Georgia) (Entered  10/04/2013) |
| 10/04/2013 | 1213 | ORDER re 1206 Letter on behalf of all parties proposing briefing schedules  Application granted  Ordered by Judge Nicholas G Garaufis on 10/2/2013  (Brucella, Michelle) (Entered  10/04/2013) |
| 10/04/2013 | 1214 | ORDER granting 1207 Motion for Leave to File Excess Pages  Ordered by Judge Nicholas G Garaufis on 10/2/2013  (Brucella, Michelle) (Entered  10/04/2013) |
| 10/04/2013 | 1215 | Letter *Requesting Leave to Reply* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Schwarz, Ghita) (Entered  10/04/2013) |
| 10/09/2013 | 1217 | Tenth MOTION for Release of Funds *(Monitor's Tenth Statement of Fees and Expenses)* by Mark S Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  10/09/2013) |
| 10/09/2013 | 1218 | ORDER granting 1215 Letter Request for Leave to Reply filed by Kevin Simpkins, Rusebell Wilson, Roger Gregg, Candido Nunez, Marcus Haywood, Jamel Nicholson, |

| | | Kevin Walker, Vulcan Society So Ordered by Judge Nicholas G Garaufis on 10/7/2013 (Lee, Tiffeny) (Entered 10/09/2013) |
|---|---|---|
| 10/10/2013 | 1219 | Sixth MOTION for Release of Funds *(Sixth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/10/2013) |
| 10/10/2013 | 1220 | Seventh MOTION for Release of Funds *(Seventh Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/10/2013) |
| 10/10/2013 | 1221 | Eighth MOTION for Release of Funds *(Eighth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/10/2013) |
| 10/17/2013 | 1222 | Letter MOTION to Withdraw 1210 Letter MOTION to Stay *Individual Relief Claims Process due to Lapse in Appropriations to Department of Justice* by United States of America (Swedish, Jennifer) (Entered 10/17/2013) |
| 10/18/2013 | 1223 | MEMORANDUM in Support *of application for expert costs and in opposition to City's Memorandum, Dkt 1212,* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Declaration of Richard A Levy) (Friedman, Leon) (Entered 10/18/2013) |
| 10/21/2013 | | ORDER granting 1222 Motion to Withdraw Plaintiff United States' motion to withdraw its pending request for a stay of the individual relief claims process 1210 is GRANTED Ordered by Judge Nicholas G Garaufis on 10/21/2013 (King, Alyssa) (Entered 10/21/2013) |
| 10/23/2013 | 1224 | ORDER re 1219 Motion for Release of Funds/Sixth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/18/2013 (Lee, Tiffeny) (Entered 10/23/2013) |
| 10/23/2013 | 1225 | ORDER re 1220 Motion for Release of Funds/Seventh Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/18/2013 (Lee, Tiffeny) (Entered 10/23/2013) |
| 10/23/2013 | 1226 | ORDER re 1221 Motion for Release of Funds/Eighth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/18/2013 (Lee, Tiffeny) (Entered 10/23/2013) |
| 10/23/2013 | 1227 | ORDERre 1217 Motion for Release of Funds/Monitor's Tenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/18/2013 (Lee, Tiffeny) (Entered 10/23/2013) |
| 10/25/2013 | 1228 | Consent MOTION to Amend/Correct/Supplement 1147 Order *approving priority hire lists with respect to Claimant # 200001793* by Roger Gregg, Marcus Haywood, Kevin Walker (Lossia, Dana) (Entered 10/25/2013) |
| 10/28/2013 | 1229 | MEMORANDUM in Opposition re 1208 Notice of MOTION for Reconsideration re 1194 Order on Motion for Attorney Fees,, filed by All Defendants (Pestana, Georgia) (Entered 10/28/2013) |
| 10/28/2013 | 1230 | REPORT AND RECOMMENDATION of Special Master Gonzalez regarding claimant 200008298 Submitted by Special Master Hector Gonzalez on 10/28/2013 (Lee, Tiffeny) (Entered 11/07/2013) |
| 11/06/2013 | 1231 | REPORT AND RECOMMENDATIONS of Special Masters re the completion of |

|  |  | discovery in Phase IV of the claims process  Submitted by Special Masters Steven M Cohen, Hector Gonzalez, Mitra Hormozi, and Breon Peace on 11/6/2013  (Lee, Tiffeny) (Entered  11/07/2013) |
|---|---|---|
| 11/08/2013 | 1232 | OBJECTION to 1230 Report and Recommendations *re late claimant 200008298* filed by All Defendants  (Pestana, Georgia) (Entered  11/08/2013) |
| 11/11/2013 | 1233 | Ninth MOTION for Release of Funds *Special Master's Ninth Statement of Fees and Expenses* by Hector Gonzalez  (Attachments  # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Gonzalez, Hector) (Entered  11/11/2013) |
| 11/11/2013 | 1234 | REPLY to Response to Motion re 1208 Notice of MOTION for Reconsideration re 1194 Order on Motion for Attorney Fees,, , REPLY in Support re 1208 Notice of MOTION for Reconsideration re 1194 Order on Motion for Attorney Fees,, filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Schwarz, Ghita) (Entered  11/11/2013) |
| 11/20/2013 | 1235 | ORDER granting 1228 Motion to Modify 1147 Order approving priority hire lists with respect to Claimant # 200001793  So Ordered by Judge Nicholas G  Garaufis on 11/18/2013 (Lee, Tiffeny) (Entered  11/20/2013) |
| 11/20/2013 | 1236 | ORDER ADOPTING 1230 REPORT AND RECOMMENDATIONS of Special Master Gonzalez and finding Claimant 200008298 eligible to be considered and eligible for monetary relief as a Nonhire Claimant  So Ordered by Judge Nicholas G  Garaufis on 11/18/2013 (Lee, Tiffeny) (Entered  11/20/2013) |
| 11/20/2013 | 1237 | Letter *transmitting claimant objections received by the United States* by United States of America (Attachments  # 1 Appendix Objections received by United States) (Swedish, Jennifer) (Entered  11/20/2013) |
| 11/25/2013 | 1238 | MEMORANDUM in Support *Defendants' Request re Self-Delay* filed by All Defendants  (Sullivan, Donald) (Entered  11/25/2013) |
| 11/25/2013 | 1239 | MEMORANDUM in Opposition *re Self-Delay (US Plaintiffs)* filed by All Plaintiffs  (Sullivan, Donald) (Entered  11/25/2013) |
| 11/25/2013 | 1240 | MEMORANDUM in Opposition *re Self-Delay (Plaintiffs-Intervenors)* filed by All Plaintiffs  (Sullivan, Donald) (Entered  11/25/2013) |
| 11/25/2013 | 1241 | REPLY in Support *Def Request re Self-Delay* filed by All Defendants  (Sullivan, Donald) (Entered  11/25/2013) |
| 12/02/2013 | 1242 | STIPULATION *and Proposed Supplemental Protective Order* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered  12/02/2013) |
| 12/03/2013 |  | ORDER granting re 1242 Stipulation filed by Michael Bloomberg, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta, City of New York  Ordered by Magistrate Judge Roanne L  Mann on 12/3/2013  (Maynard, Pat) (Entered  12/03/2013) |
| 12/05/2013 | 1243 | STATUS REPORT *(MONITOR'S REPORT TO THE COURT REGARDING CERTAIN ASPECTS OF THE EXAMINATION AND HIRING PROCESS FOR THE JULY 2013 PROBATIONARY FIREFIGHTER CLASS)* by Mark S  Cohen (Cohen, Mark) (Entered  12/05/2013) |
| 12/06/2013 | 1244 | ORDER re 1233 Motion for Release of Funds/Special Master's Ninth Statement of Fees and Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on |

| | | 12/3/2013 (Lee, Tiffeny) (Entered 12/06/2013) |
|---|---|---|
| 12/06/2013 | 1245 | MEMORANDUM AND ORDER For the reasons discussed above, Claimants 200004106, 20000777, 200004044, and 20005146's motions for reconsideration are DENIED So Ordered by Judge Nicholas G Garaufis on 12/3/2013 (Lee, Tiffeny) (Entered 12/06/2013) |
| 12/09/2013 | 1246 | Letter *Requesting Extension of Time to File the Court Monitor's Sixth Periodic Report* by Mark S Cohen (Cohen, Mark) (Entered 12/09/2013) |
| 12/09/2013 | | ORDER re 1246 Letter filed by Mark S Cohen The Court Monitor's request for an extension of time to file his Sixth Periodic Report is GRANTED The Court Monitor shall file the report no later than December 13, 2013 Ordered by Judge Nicholas G Garaufis on 12/9/2013 (King, Alyssa) (Entered 12/09/2013) |
| 12/09/2013 | 1247 | MOTION for Release of Funds *(Monitor's Eleventh Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/09/2013) |
| 12/13/2013 | 1249 | STATUS REPORT *(Monitor's Sixth Periodic Report to the Court)* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Cohen, Mark) (Entered 12/13/2013) |
| 12/13/2013 | 1250 | Letter *(Monitor's Recommendation Concerning Requests For Documents)* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13) (Cohen, Mark) (Entered 12/13/2013) |
| 12/18/2013 | 1251 | AMENDED MEMORANDUM & ORDER amending 1245 Memorandum & Order regarding specified motions for reconsideration So Ordered by Judge Nicholas G Garaufis on 12/11/2013 (Lee, Tiffeny) (Entered 12/18/2013) |
| 12/20/2013 | 1252 | MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1253 | AFFIDAVIT/DECLARATION in Support re 1252 MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests* filed by All Defendants (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1254 | MEMORANDUM in Support *of Defendants' Motion to Dismiss the Claims of Those Claimants Who Failed to Respond to the Discovery Requests* filed by All Defendants (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1255 | RESPONSE in Opposition re 1252 MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests* filed by United States of America (Attachments # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3) (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1256 | AFFIDAVIT/DECLARATION in Opposition re 1252 MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C) (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1257 | MEMORANDUM in Opposition *to Defendants' Motion to Dismiss Claimants* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Schmelzer, Leah) (Entered 12/20/2013) |

| | | |
|---|---|---|
| 12/20/2013 | 1258 | RESPONSE to Motion re 1252 MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests Submitted By Claimant 200001259* filed by All Defendants (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1259 | AFFIDAVIT/DECLARATION in Support re 1252 MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests* filed by All Defendants (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/20/2013 | 1260 | REPLY in Support *of Defendants' Motion to Dismiss the Claims of Those Claimants Who Failed to Respond to the Discovery Requests* filed by All Defendants (Schmelzer, Leah) (Entered 12/20/2013) |
| 12/27/2013 | 1261 | NOTICE by City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services *Def Objections to Court Monitor Recommendations* (Sullivan, Donald) (Entered 12/27/2013) |
| 12/30/2013 | 1262 | MOTION for More Definite Statement *Of Court Monitor's fees* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 12/30/2013) |
| 01/03/2014 | 1263 | RESPONSE to Motion re 1252 MOTION to Dismiss *The Claims of Those Claimants Who Failed to Respond to the Discovery Requests Withdrawing Defendants' Motion With Respect to Two Additional Claimants* filed by All Defendants (Attachments # 1 Declaration Declaration of Leah S Schmelzer) (Schmelzer, Leah) (Entered 01/03/2014) |
| 01/07/2014 | 1264 | ORDER The Court GRANTS the Court Monitor's 1247 Motion for Release of Funds, and, DENIES Defendant's 1262 Motion for More Definite Statement So Ordered by Judge Nicholas G Garaufis on 1/7/2014 (Lee, Tiffeny) (Entered 01/07/2014) |
| 01/23/2014 | 1265 | Letter MOTION for Extension of Time to File *next Report and Recommendation regarding Phase IV of the claims process from January 31, 2014 to February 28, 2014* by Steven M Cohen, Hector Gonzalez, Mitra Hormozi, Breon S Peace (Hormozi, Mitra) (Entered 01/23/2014) |
| 01/27/2014 | 1266 | ORDER granting 1265 Motion for Extension of Time to File On January 23, 2014, the court received the Special Masters' letter regarding the need to extend some of the deadlines contained in their November 6, 2013, Report and Recommendations ("R&R"), and will adopt their suggestions (Ltr (Dkt 1265) ) The parties are directed to confer amongst themselves and with the Special Masters regarding these and any further scheduling changes The court GRANTS the Special Masters' request for an extension of the January 31, 2014, deadline for their upcoming R&R to February 28, 2014 So Ordered by Judge Nicholas G Garaufis on 1/24/2014 (Lee, Tiffeny) (Entered 01/27/2014) |
| 01/27/2014 | 1267 | Letter *(Letter Requesting Modification of Schedule for Upcoming Reports)* by Mark S Cohen (Cohen, Mark) (Entered 01/27/2014) |
| 01/28/2014 | 1268 | REPLY in Opposition *to Defendants' Objections to the Court Monitor's Recommendations Regarding Discovery* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit) (Young, Chauniqua) (Entered 01/28/2014) |
| 01/30/2014 | 1269 | MEMORANDUM AND ORDER The court GRANTS IN PART Plaintiff-Intervenors' Application for Expert Fees and Costs Scott+ Scott is awarded a total of $198,715 11, Levy Ratner is awarded a total of $5,856 00, and CCR is awarded a total of $33,642 00 So Ordered by Judge Nicholas G Garaufis on 1/24/2014 (Lee, Tiffeny) (Entered 01/30/2014) |

| 01/30/2014 | 1270 | Tenth MOTION for Release of Funds *Special Master's Tenth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Gonzalez, Hector) (Entered 01/30/2014) |
|---|---|---|
| 02/03/2014 | 1273 | ORDER re 1267 Letter Requesting Modification of Schedule for Upcoming Reports filed by Mark S Cohen Application granted So Ordered by Judge Nicholas G Garaufis on 1/28/2014 (Lee, Tiffeny) (Entered 02/03/2014) |
| 02/07/2014 | 1274 | Letter *(Monitor's Recommendation Concerning Requests for Consultants' Documents)* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) (Cohen, Mark) (Entered 02/07/2014) |
| 02/21/2014 | 1275 | Consent MOTION for Extension of Time to File *Objections to R & R (Dkt 1274)* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 02/21/2014) |
| 02/24/2014 | 1276 | ORDER re 1270 Motion for Release of Funds/Special Master's Tenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 2/19/2014 (Lee, Tiffeny) (Entered 02/24/2014) |
| 02/27/2014 | 1277 | ORDER granting 1275 Motion for Extension of Time to File Objections to Court Monitor Cohen's Report and Recommendation, Docket Entry 1274 So Ordered by Judge Nicholas G Garaufis on 2/24/2014 (Lee, Tiffeny) (Entered 02/27/2014) |
| 03/04/2014 | 1279 | Notice of Related Case (Bowens, Priscilla) (Entered 03/06/2014) |
| 03/10/2014 | 1280 | STATUS REPORT *(Monitor's Seventh Periodic Report to the Court)* by Mark S Cohen (Attachments # 1 Appendix A) (Cohen, Mark) (Entered 03/10/2014) |
| 03/18/2014 | 1281 | Letter *regarding settlement of disparate treatment claim* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 03/18/2014) |
| 03/18/2014 | 1282 | ORDER The court has received Judge Dearie's Order referring supervision of the settlement of Plaintiffs' disparate treatment claim to Judge Garaufis (Mar 18,2014, Order, No 13-CV-3123 (Dkt 21) ) The court accepts Judge Dearie's referral and thanks the Judge for his efforts in the case Any filings related to the disparate treatment case shall be filed on both dockets So Ordered by Judge Nicholas G Garaufis on 3/18/2014 (Lee, Tiffeny) (Entered 03/18/2014) |
| 03/18/2014 | 1283 | NOTICE of Appearance by Eric Jay Eichenholtz on behalf of All Defendants (aty to be noticed) (Eichenholtz, Eric) (Entered 03/18/2014) |
| 03/20/2014 | 1284 | MOTION to Withdraw as Attorney *(Eric Bachman)* by United States of America (Attachments # 1 Proposed Order) (Bachman, Eric) (Entered 03/20/2014) |
| 03/21/2014 | 1285 | ORDER granting 1284 Motion to Withdraw as Attorney Attorney Eric Bachman terminated So Ordered by Judge Nicholas G Garaufis on 3/20/2014 (Lee, Tiffeny) (Entered 03/21/2014) |
| 04/01/2014 | 1286 | MOTION for Release of Funds / *Special Masters Eleventh Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Gonzalez, Hector) (Entered 04/01/2014) |
| 04/02/2014 | 1287 | Letter *concerning timeline for compensatory damages claims* by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City |

| | | Department of Citywide Administrative Services, Nicholas Scoppetta (Pestana, Georgia) (Entered 04/02/2014) |
|---|---|---|
| 04/03/2014 | 1288 | MOTION for Release of Funds *(Monitor's Twelfth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/03/2014) |
| 04/22/2014 | 1291 | Joint MOTION for Settlement *Preliminary Approval* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Proposed Order as to Notice of Settlement, Objection Form and Fairness Hearing) (Lossia, Dana) (Entered 04/22/2014) |
| 04/24/2014 | 1292 | ORDER granting 1288 Motion for Release of Funds - Monitor's Twelfth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis (Lee, Tiffeny) (Entered 04/24/2014) |
| 04/28/2014 | 1293 | ORDER re 1291 Motion for Settlement/Preliminary Approval For the reasons set forth below, the court GRANTS preliminary approval of the settlement In accordance with Federal Rule of Civil Procedure 23(e) and Section 703(n) of Title VII, the court will conduct a Fairness Hearing regarding the terms of the Plaintiffs-Intervenors' and Defendants' proposed Stipulation and Order settling the intentional discrimination claims The Fairness Hearing shall be held at a date to be determined in a future order of the court in consultation with the parties That order will also include a detailed notice plan (See document for complete detail ) So Ordered by Judge Nicholas G Garaufis on 4/23/2014 (Lee, Tiffeny) (Entered 04/28/2014) |
| 04/29/2014 | | SCHEDULING ORDER Status Conference set for Wednesday, May 7, 2014, at 2 30 p m in Courtroom 4D South before Judge Nicholas G Garaufis The parties should be prepared to discuss (1) Development of a coordinated notice plan for both settlement agreements, (2) Scheduling of a fairness hearing for both settlements, (3) Anticipated role of the Court Monitor in implementing the equitable relief settlement of disparate treatment claims, (4) Preliminary implementation of that settlement agreement prior to final approval Ordered by Judge Nicholas G Garaufis on 4/29/2014 (King, Alyssa) (Entered 04/29/2014) |
| 04/30/2014 | 1294 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1295 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1296 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1297 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1298 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1299 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1300 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1301 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1302 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, |

| | | |
|---|---|---|
| | | Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1303 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1304 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1305 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1306 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1307 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1308 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1309 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1310 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1311 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1312 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 04/30/2014) |
| 04/30/2014 | 1313 | Letter *(Letter Regarding Schedule)* by Mark S Cohen (Cohen, Mark) (Entered 04/30/2014) |
| 05/02/2014 | 1314 | MOTION to Withdraw as Attorney by United States of America (Ladewski, Kathryn) (Entered 05/02/2014) |
| 05/02/2014 | 1315 | Letter *on behalf of all parties transmitting overview of Monetary Relief Consent Decree* by United States of America (Attachments # 1 Overview of Monetary Relief Consent Decree to be proposed by all parties) (Swedish, Jennifer) (Entered 05/02/2014) |
| 05/02/2014 | | ORDER granting 1314 Motion to Withdraw as Attorney Attorney Kathryn Ladewski terminated Ordered by Magistrate Judge Roanne L Mann on 5/2/2014 (Maynard, Pat) (Entered 05/02/2014) |
| 05/02/2014 | 1316 | Letter *with Overview of Disparate Treatment Settlement Process* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit) (Lossia, Dana) (Entered 05/02/2014) |
| 05/02/2014 | 1317 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 05/02/2014) |
| 05/02/2014 | 1318 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 05/02/2014) |
| 05/02/2014 | 1319 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 05/02/2014) |
| 05/02/2014 | 1320 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, |

| | | |
|---|---|---|
| | | Yuval) (Entered 05/02/2014) |
| 05/02/2014 | 1321 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 05/02/2014) |
| 05/02/2014 | 1322 | NOTICE of Acceptance with Offer of Judgment by City of New York (Rubinstein, Yuval) (Entered 05/02/2014) |
| 05/07/2014 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on May 7, 2014 All parties and the Court Monitor were present (Court Reporter Charisse Kitt) (King, Alyssa) (Entered 05/07/2014) |
| 05/09/2014 | 1323 | ORDER The United States Railroad Retirement Board shall produce to counsel for the United States, within fourteen (14) days of entry of this Order, the following information pertaining to each individual listed in Attachment 1 hereto (1) Whether the individual worked for a railroad employer that paid into the railroad retirement program, and (2) If so, the amount of that individual's creditable compensation from the railroad employer on an annual basis for the years 2001 through 2011 Any objections to this Order shall be raised before Magistrate Judge Roanne L Mann no later than seven (7) days following entry of this Order It is further ORDERED that counsel for the United States may share the information provided by the Railroad Retirement Board with counsel for the other parties in this case and The Garden City Group, the court-appointed claims administrator, but that such information shall be treated as confidential and subject to the Protective Orders previously entered by the court (See Dkt Nos 36, 199, 859 ) Finally, the United States is DIRECTED to serve a copy of this Order and Attachment 1 on the Railroad Retirement Board forthwith So Ordered by Judge Nicholas G Garaufis on 5/9/2014 (As per Chambers - Attachment 1 has not been placed on the docket at the parties' request ) (Lee, Tiffeny) (Entered 05/09/2014) |
| 05/12/2014 | 1324 | Letter MOTION to Consolidate Cases *For Purposes of Discovery in Action Nos 14-cv-1445/14-cv-1090/14-cv-1091* by Michael N Block, Esq (Block, Michael) (Entered 05/12/2014) |
| 05/12/2014 | 1325 | Minute Entry for proceedings held before Magistrate Judge Roanne L Mann Telephone Conference held on 5/12/2014 Plaintiff requests that, in light of the Railroad Retirement Board's continued objections, the Court vacate or stay Judge Garaufis' order of May 9, 2014 This Court agrees that, if the Railroad Retirement Board files a timely objection to the May 9th order, this Court will stay the compliance deadline The parties will file a report, by June 17, 2014, on their efforts to obtain the information sought through authorizations (Maynard, Pat) (Entered 05/12/2014) |
| 05/13/2014 | 1326 | ORDER re 1313 Letter filed by Mark S Cohen Application granted So Ordered by Judge Nicholas G Garaufis on 5/2/2014 (Lee, Tiffeny) (Entered 05/13/2014) |
| 05/13/2014 | 1327 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ian Hemmands* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1328 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Natalie Henderson* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1329 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Michael Herring* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1330 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Christopher Hicks* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1331 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Stephen Holliday* (Rubinstein, Yuval) (Entered 05/13/2014) |

| | | |
|---|---|---|
| 05/13/2014 | 1332 | NOTICE of Acceptance with Offer of Judgment by City of New York *Daren Hutchinson* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1333 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Renald Jean* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1334 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Harry Jean-Baptiste* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1335 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Edouard Jerome* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1336 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Dawar Kermee* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1337 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Reginald Kimbrough* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1338 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Christopher Lambright* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1339 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Youry Larosiliere* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1340 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Cindy Lawrence* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1341 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Walter Lewis* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1342 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Devida Lipscombe* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1343 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ernest McCoy* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1344 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Fredrick Miller* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1345 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Matthew Montgomery* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1346 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Baron Owens* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1347 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Demetrius Padmore* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1348 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Christopher Payne* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1349 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Brent Perkins* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1350 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Coreena Popowitch* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1351 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Harvey Rabel* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1352 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Mark Reese* (Rubinstein, Yuval) (Entered 05/13/2014) |

| 05/13/2014 | 1353 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Aisha Ricks* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1354 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ferry Robergeau* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1355 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Moses Robeson* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1356 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Chaka Rogers* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1357 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Kevon Safe* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1358 | NOTICE of Acceptance with Offer of Judgment by City of New York *for John Sampson* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1359 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jason Shallow* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1360 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Janise Sheriff* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1361 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Joseph Singleton* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1362 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jean Tanis* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1363 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Grant Valentine* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1364 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Santwan Washington* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/13/2014 | 1365 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Brian Wilcox* (Rubinstein, Yuval) (Entered 05/13/2014) |
| 05/14/2014 | 1366 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Caleb Dauphin* (Rubinstein, Yuval) (Entered 05/14/2014) |
| 05/14/2014 | 1367 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Sean Foster* (Rubinstein, Yuval) (Entered 05/14/2014) |
| 05/14/2014 | 1368 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Malik Crawford* (Rubinstein, Yuval) (Entered 05/14/2014) |
| 05/23/2014 | 1369 | Letter response to DE #1323 from United States of America, Railroad Retirement Board dated 5/16/2014 (Maynard, Pat) (Entered 05/23/2014) |
| 05/30/2014 | 1370 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Derrick Bell* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1371 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Gavin Billey* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1372 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Vivian Carrington* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1373 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Wilfrid Cedie* |

| | | (Rubinstein, Yuval) (Entered 05/30/2014) |
|---|---|---|
| 05/30/2014 | 1374 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Kalena Clark* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1375 | NOTICE of Acceptance with Offer of Judgment by City of New York *for William Colclaugh* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1376 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Darius Collins* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1377 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Vaughn Crewe* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1378 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Wayne Cunningham* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1379 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Staveus Daley* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1380 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jude Diallo* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1381 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jean Ductan* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1382 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Benjamin Fields* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1383 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Paul Gibbs* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1384 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Marcus Haywood* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1385 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Lynell Horry* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1386 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Philip Hudson* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1387 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Sean Hunter* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1388 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Kareena James* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1389 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Victor Johnson* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1390 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Anthony Johnson* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1391 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Louis Kimbrough* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1392 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Craig McKissick* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1393 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Abraham Miller* (Rubinstein, Yuval) (Entered 05/30/2014) |

| | | |
|---|---|---|
| 05/30/2014 | 1394 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ralph Miller* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1395 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Robert Miller* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1396 | NOTICE of Acceptance with Offer of Judgment by City of New York *for William Miner* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1397 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Anthony Myers* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1398 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jamel Nicholson* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1399 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Michael Rosendary* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1400 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Renee Smalls* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1401 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ronald Thomas* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1402 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Varian Townsend* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1403 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Lonell Tuddles* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1404 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Keith Walters* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1405 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Hasaan Watler* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1406 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Leanardo Williams* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1407 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Josh Williams* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 05/30/2014 | 1408 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Damion Waite* (Rubinstein, Yuval) (Entered 05/30/2014) |
| 06/02/2014 | 1409 | MOTION for Release of Funds */ Special Masters Twelfth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Gonzalez, Hector) (Entered 06/02/2014) |
| 06/04/2014 | 1410 | MOTION for Release of Funds *(Monitor's Thirteenth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/04/2014) |
| 06/06/2014 | 1411 | ORDER re 1286 Motion for Release of Funds/Special Masters Eleventh Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 6/3/2014 (Lee, Tiffeny) (Entered 06/06/2014) |
| 06/11/2014 | 1412 | STATUS REPORT *(Monitor's Eighth Periodic Report To The Court)* by Mark S Cohen (Attachments # 1 Appendix A) (Cohen, Mark) (Entered 06/11/2014) |
| 06/13/2014 | 1413 | ORDER re 1409 Motion for Release of Funds/Special Masters Twelfth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on |

| | | 6/10/2014 (Lee, Tiffany) (Entered 06/13/2014) |
|---|---|---|
| 06/17/2014 | 1414 | Letter *on behalf of all parties providing update regarding Railroad Retirement Board authorizations* by United States of America (Swedish, Jennifer) (Entered 06/17/2014) |
| 06/20/2014 | 1415 | STIPULATION *and proposed supplemental protective order concerning the confidentiality of certain documents submitted to be "so ordered" by the Court* by City of New York (Eichenholtz, Eric) (Entered 06/20/2014) |
| 06/20/2014 | | ELECTRONIC ORDER re 1415 Stipulation SO-ORDERED Ordered by Magistrate Judge Roanne L Mann on 6/20/2014 (Bauermeister, Mischa) (Entered 06/20/2014) |
| 06/23/2014 | 1416 | ORDER re 1410 Motion for Release of Funds/Monitor's Thirteenth Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 6/18/2014 (Lee, Tiffany) (Entered 06/23/2014) |
| 06/23/2014 | 1417 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Richard Antoine* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1418 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Matthew Alexander* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1419 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Vincent Atkinson* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1420 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Darrell Couch* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1421 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jovis Depognon* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1422 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Paul Dobson* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1423 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Kievon Harper* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1424 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Wayne Hepburn* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1425 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Aswad Hutchins* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1426 | NOTICE of Acceptance with Offer of Judgment by City of New York *Derek Isaac* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1427 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Carlos Munroe* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1428 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jeremy Niland* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1429 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Andy Rondon* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1430 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jomo Thomas* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1431 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Lashawn Favors* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/23/2014 | 1432 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Biesheen* |

| | | |
|---|---|---|
| | | *Sinclair* (Rubinstein, Yuval) (Entered 06/23/2014) |
| 06/25/2014 | | SCHEDULING ORDER Telephone Status Conference set for June 26, 2014, at 3 00 PM pursuant to the parties' request The City is directed to initiate the call and contact Chambers when all parties are on the line Ordered by Judge Nicholas G Garaufis on 6/25/2014 (Chapin, Benjamin) (Entered 06/25/2014) |
| 06/27/2014 | 1433 | Joint MOTION for Hearing *Regarding Monetary Relief Consent Decree* by United States of America (Attachments # 1 Proposed Order on Joint Motion for Provisional Entry of Monetary Relief Consent Decree and Scheduling of Fairness Hearing) (Swedish, Jennifer) (Entered 06/27/2014) |
| 06/27/2014 | 1434 | MEMORANDUM in Support re 1433 Joint MOTION for Hearing *Regarding Monetary Relief Consent Decree* filed by United States of America (Swedish, Jennifer) (Entered 06/27/2014) |
| 06/27/2014 | 1435 | NOTICE by United States of America *Monetary Relief Consent Decree* (Attachments # 1 Attachment A Proposed Relief Awards List, # 2 Attachment B Declaration of Ed Barrero, # 3 Attachment C Notice Documents, # 4 Attachment D Cover Letter for Notice Documents, # 5 Attachment E Notice of Individual Monetary Relief Award, # 6 Attachment F Acceptance of Individual Monetary Relief Award and Release of Claims) (Swedish, Jennifer) (Entered 06/27/2014) |
| 06/30/2014 | 1436 | Letter MOTION to Vacate *requirement that the Corporation Counsel personally sign all of the defendants' written submissions to the Court* by City of New York (Eichenholtz, Eric) (Entered 06/30/2014) |
| 06/30/2014 | 1437 | ORDER granting 1433 Motion for Hearing The parties' Joint Motion for Provisional Entry of the Monetary Relief Consent Decree is GRANTED It is further ORDERED that a Fairness Hearing will be held on October 1, 2014, at 10 00 am in courtroom 4D The hearing will continue on October 2, 2014, if necessary Ordered by Judge Nicholas G Garaufis on 6/30/2014 (King, Alyssa) (Entered 06/30/2014) |
| 07/02/2014 | 1438 | ORDER granting 1436 Motion to Vacate Requirement that the City's Corporation Counsel personally sign all submissions So Ordered by Judge Nicholas G Garaufis on 6/30/2014 (Lee, Tiffeny) (Entered 07/02/2014) |
| 07/10/2014 | 1439 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of 30 individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Offers of Judgment) (Lossia, Dana) (Entered 07/10/2014) |
| 07/31/2014 | 1440 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of 20 individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Lossia, Dana) (Entered 07/31/2014) |
| 08/01/2014 | 1441 | MOTION for Release of Funds */Special Masters Thirteenth Statement of Fees & Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 08/01/2014) |
| 08/01/2014 | 1442 | MOTION for Release of Funds *(Monitor's Fourteenth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/01/2014) |
| 08/07/2014 | 1443 | Letter *Regarding Compensatory Damages Settlements* by Vulcan Society (Schwarz, Ghita) (Entered 08/07/2014) |
| 08/12/2014 | | ORDER re 1443 Letter filed by Vulcan Society The court GRANTS Plaintiff-Intervenors' application to file under seal the names and claimant numbers of those delayed-hire claimants who have settled their compensatory damage claims with Defendant City Any proposed order linking the names of delayed-hire claimants and |

| | | their settlement amounts may likewise be filed under seal Ordered by Judge Nicholas G Garaufis on 8/12/2014 (King, Alyssa) (Entered 08/12/2014) |
|---|---|---|
| 08/13/2014 | 1444 | Letter re *compensatory damages settlements* by Vulcan Society (Attachments # 1 Supplement 1443 ) (Schwarz, Ghita) (Entered 08/13/2014) |
| 08/13/2014 | 1445 | ORDER re 1441 Motion for Release of Funds/Special Masters Thirteenth Statement of Fees & Expenses Payment of fees and expenses is approved So Ordered by Judge Nicholas G Garaufis on 8/12/2014 (Lee, Tiffeny) (Entered 08/13/2014) |
| 08/13/2014 | 1446 | ORDER re 1442 Motion for Release of Funds/Monitor's Fourteenth Statement of Fees & Expenses Payment approved So So Ordered by Judge Nicholas G Garaufis on 8/12/2014 (Lee, Tiffeny) (Entered 08/13/2014) |
| 08/13/2014 | 1447 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered 08/13/2014) |
| 08/15/2014 | 1448 | ORDER that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately So Ordered by Judge Nicholas G Garaufis on 8/14/2014 (Lee, Tiffeny) (Entered 08/15/2014) |
| 08/15/2014 | 1449 | Ninth MOTION for Release of Funds *(Ninth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/15/2014) |
| 08/20/2014 | 1450 | Letter *on behalf of all parties proposing briefing schedule* by United States of America (Swedish, Jennifer) (Entered 08/20/2014) |
| 08/20/2014 | | ORDER re 1450 Letter filed by United States of America The parties' proposed briefing schedule is so ordered Ordered by Judge Nicholas G Garaufis on 8/20/2014 (King, Alyssa) (Entered 08/20/2014) |
| 08/22/2014 | 1451 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 08/22/2014) |
| 08/26/2014 | 1452 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of 26 individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 08/26/2014) |
| 09/02/2014 | 1453 | ORDER re 1449 Motion for Release of Funds/Ninth Statement of Consultant's Fees and Expenses Payment approved So So Ordered by Judge Nicholas G Garaufis on 8/29/2014 (Lee, Tiffeny) (Entered 09/02/2014) |
| 09/03/2014 | 1454 | Letter *(Letter Requesting Modification of Schedule for Upcoming Reports)* by Mark S Cohen (Cohen, Mark) (Entered 09/03/2014) |
| 09/08/2014 | 1455 | ORDER re 1454 Letter re Modification of Schedule for Upcoming Reports filed by Mark S Cohen Application granted So Ordered by Judge Nicholas G Garaufis on 9/4/2014 (Lee, Tiffeny) (Entered 09/08/2014) |
| 09/08/2014 | | ORDER denying 1252 Motion to Dismiss the Claims of Those Claimants Who Failed to Respond to the Discovery Requests without prejudice The court had previously granted the parties' joint requests for this motion to be stayed (Jan 31, 2014, Order (Dkt 1272) (filed under seal), Mar 3, 2014, Order (Dkt 1278) (same) ) In light of the parties' |

| | | |
|---|---|---|
| | | having reached a proposed settlement agreement regarding the United States' and Plaintiffs-Intervenors' claims for back pay, and the court's having preliminarily approved the Monetary Relief Consent Decree (Dkt 1437), the court DENIES this motion without prejudice If the Monetary Relief Consent Decree is not finally approved and entered after the upcoming Fairness Hearing, Defendants may bring a renewed motion with updated information regarding claimants who have not responded to the discovery requests Ordered by Judge Nicholas G Garaufis on 9/8/2014 (Day, Lori) (Entered 09/08/2014) |
| 09/15/2014 | 1456 | MOTION for Disbursement of Funds *Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions* by United States of America (Attachments # 1 Proposed Order) (Abdulaleem, Raheemah) (Entered 09/15/2014) |
| 09/15/2014 | 1457 | MEMORANDUM in Support re 1456 MOTION for Disbursement of Funds *Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions* filed by United States of America (Attachments # 1 Exhibit Attachment A, # 2 Exhibit Attachment B) (Abdulaleem, Raheemah) (Entered 09/15/2014) |
| 09/15/2014 | 1458 | MEMORANDUM in Support re 1456 MOTION for Disbursement of Funds *Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions* filed by Roger Gregg, Marcus Haywood, Candido Nunez, Kevin Simpkins, Kevin Walker (Abdulaleem, Raheemah) (Entered 09/15/2014) |
| 09/15/2014 | 1459 | RESPONSE in Opposition re 1456 MOTION for Disbursement of Funds *Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 09/15/2014) |
| 09/15/2014 | 1460 | RESPONSE in Opposition re 1456 MOTION for Disbursement of Funds *Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions Submitted By City of New York* filed by United States of America (Attachments # 1 Declaration) (Abdulaleem, Raheemah) (Entered 09/15/2014) |
| 09/15/2014 | 1461 | REPLY in Support re 1456 MOTION for Disbursement of Funds *Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions* filed by United States of America (Abdulaleem, Raheemah) (Entered 09/15/2014) |
| 09/15/2014 | 1462 | STATUS REPORT *(Monitor's Ninth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 09/15/2014) |
| 09/15/2014 | 1463 | STATUS REPORT *(Monitor's EEO Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 09/15/2014) |
| 09/15/2014 | 1464 | STATUS REPORT *(Monitor's Recruitment Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 09/16/2014) |
| 09/17/2014 | 1465 | Letter to Court Clerk from Royce Corley, Pro Se requesting paper work to join class action (Lee, Tiffeny) (Entered 09/18/2014) |
| 09/19/2014 | 1466 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 09/19/2014) |
| 09/22/2014 | 1467 | Joint MOTION for Settlement *Final Entry of Amended Monetary Relief Consent Decree* by United States of America (Attachments # 1 Proposed Order) (Swedish, Jennifer) (Entered 09/22/2014) |

| 09/22/2014 | 1468 | NOTICE by United States of America *Amended Monetary Relief Consent Decree* (Attachments # 1 Attachment A  Amended Proposed Relief Awards List, # 2 Attachment B  Amended Declaration of Ed Barrero, # 3 Attachment C  Notice Documents, # 4 Attachment D  Cover letter for Notice Documents, # 5 Attachment E  amended Notice of Individual Monetary Relief Award, # 6 Attachment F  amended Acceptance of Individual Monetary Relief Award & Release of Claims form) (Swedish, Jennifer) (Entered  09/22/2014) |
| --- | --- | --- |
| 09/22/2014 | 1469 | MEMORANDUM in Support re 1467 Joint MOTION for Settlement *Final Entry of Amended Monetary Relief Consent Decree* filed by United States of America (Attachments # 1 Appendix A  List of Claimants Who Submitted Objections, # 2 Appendix B (Exhibits 1-50)  Objection Forms and Other Documents Submitted by Claimants (Part I), # 3 Appendix B (Exhibits 51-101)  Objection Forms and Other Documents Submitted by Claimants (Part II), # 4 Appendix C  Categories of Objections, # 5 Appendix D  Claimants Who Requested to Appear at Fairness Hearing, # 6 Appendix E  Communications to Claimants Regarding Fringe Benefits Claims) (Swedish, Jennifer) (Entered  09/22/2014) |
| 09/22/2014 | 1470 | MOTION for Settlement *for Final Entry of Proposed Stipulation & Order Resolving Intentional Discrimination Claims* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Levy, Richard) (Entered  09/22/2014) |
| 09/22/2014 | 1471 | MEMORANDUM in Support re 1470 MOTION for Settlement *for Final Entry of Proposed Stipulation & Order Resolving Intentional Discrimination Claims* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Levy, Richard) (Entered 09/22/2014) |
| 09/22/2014 | 1472 | AFFIDAVIT/DECLARATION in Support re 1470 MOTION for Settlement *for Final Entry of Proposed Stipulation & Order Resolving Intentional Discrimination Claims* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21) (Levy, Richard) (Entered  09/22/2014) |
| 09/22/2014 | 1473 | Letter by Michael Bloomberg, City of New York, Fire Department of the City of New York, New York City Department of Citywide Administrative Services, Nicholas Scoppetta (Sullivan, Donald) (Entered  09/22/2014) |
| 09/24/2014 | 1474 | ORDER re  Logistics for Fairness Hearing scheduled for October 1, 2014, and October 2, 2014  Ordered by Judge Nicholas G  Garaufis on 9/24/2014  (Day, Lori) (Entered  09/24/2014) |
| 09/24/2014 | 1475 | MOTION for Release of Funds *(Monitor's Fifteenth Statement of Fees & Expenses)* by Mark S  Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  09/24/2014) |
| 09/29/2014 | 1477 | Letter MOTION to Withdraw 1208 Notice of MOTION for Reconsideration re 1194 Order on Motion for Attorney Fees,, by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered  09/29/2014) |
| 09/30/2014 | | ORDER granting 1477 Motion to Withdraw 1208 Motion for Reconsideration re 1194 Order on Motion for Attorneys' Fees without prejudice  If Plaintiff-Intervenors later wish to renew their motion they may do so by letter  Ordered by Judge Nicholas G  Garaufis on 9/30/2014  (Day, Lori) (Entered  09/30/2014) |

 Eastern District of New York LIVE Database 1 6 (Revision 1 6 2)

| 10/01/2014 | 1478 | MOTION for Release of Funds / *Special Master's Fourteenth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 10/01/2014) |
|---|---|---|
| 10/06/2014 | 1479 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of 13 individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 10/06/2014) |
| 10/06/2014 | 1480 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered 10/06/2014) |
| 10/07/2014 | 1481 | Letter *Regarding Compensatory Damages Settlement* by Vulcan Society (Attachments # 1 Supplement) (Schwarz, Ghita) (Entered 10/07/2014) |
| 10/07/2014 | 1482 | NOTICE of Acceptance with Offer of Judgment by Vulcan Society (Schwarz, Ghita) (Entered 10/07/2014) |
| 10/10/2014 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Fairness Hearing held on 10/1/2014 Counsel for Plaintiff United States of America and Plaintiff-Intervenors, as well as various Objectors, presented arguments in favor of or in opposition to final approval and entry of (1) the Amended Monetary Relief Consent Decree, including the Amended Proposed Relief Awards List, and (2) the Proposed Stipulation and Order As detailed on the record, the court received two exhibits into evidence The court held the record open until 5 00 p m on Wednesday, October 15, 2014, for additional written submissions in favor of or opposed to final approval and entry of the agreements (Court Reporter Mary Agnes Drury ) (Day, Lori) (Entered 10/10/2014) |
| 10/15/2014 | 1483 | ORDER granting 1475 Motion for Release of Funds/Monitor's Fifteenth Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/8/2014 (Lee, Tiffeny) (Entered 10/15/2014) |
| 10/15/2014 | 1484 | ORDER re 1480 Notice filed by City of New York IT IS HEREBY ORDERED that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately So Ordered by Judge Nicholas G Garaufis on 10/9/2014 (Lee, Tiffeny) (Entered 10/15/2014) |
| 10/15/2014 | 1485 | STATUS REPORT *(United States' Response to City's EEO Report Pursuant to Modified Remedial Order Paragraph 43)* by United States of America (Swedish, Jennifer) (Entered 10/15/2014) |
| 10/15/2014 | 1486 | STATUS REPORT *(United States' Response to City's Recruitment Report Pursuant to Modified Remedial Order Paragraph 30)* by United States of America (Swedish, Jennifer) (Entered 10/15/2014) |
| 10/15/2014 | 1488 | EXHIBIT B Related document Fairness Hearing Minute Entry docketed on 10/10/2014 and held 10/1/2014 before Judge Nicholas G Garaufis (Lee, Tiffeny) (Entered 10/15/2014) |
| 10/15/2014 | 1489 | STATUS REPORT *Plaintiffs-Intervenors' Response to City's Recruitment Report Pursuant to Modified Remedial Order Paragraph 30* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Stroup, Robert) (Entered 10/15/2014) |
| 10/15/2014 | 1490 | STATUS REPORT *Plaintiffs-Intervenors' Response to the City's and Court Monitor's* |

| | | *EEO Reports* by Vulcan Society (Schwarz, Ghita) (Entered 10/15/2014) |
|---|---|---|
| 10/15/2014 | 1491 | Letter dated 10/15/2014 to Judge Garaufis from Anthony Hermo re contesting FDNY exam (Lee, Tiffeny) (Entered 10/16/2014) |
| 10/16/2014 | 1492 | ORDER re 1478 Motion for Release of Funds/Special Master's Fourteenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/15/2014 (Lee, Tiffeny) (Entered 10/16/2014) |
| 10/16/2014 | 1493 | MOTION for Leave to Electronically File Document under Seal *06 18 14 Lossia Letter to Court Monitor Cohen re Concerns with the City's Hiring Process* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Stroup, Robert) (Entered 10/16/2014) |
| 10/17/2014 | 1494 | Letter *transmitting additional written submissions provided by claimants related to 10/1/14 Fairness Hearing* by United States of America (Attachments # 1 Additional written submissions) (Swedish, Jennifer) (Entered 10/17/2014) |
| 10/17/2014 | | ORDER granting 10/16/14 Motion for Leave to Electronically File Document under Seal re Sealed Document 1493 Document 1493 is ACCEPTED as Sealed Exhibit A to 1489 Plaintiff-Intervenors' Response to City's Recruitment Report Pursuant to Modified Remedial Order Paragraph 30 Ordered by Judge Nicholas G Garaufis on 10/17/2014 (Day, Lori) (Entered 10/17/2014) |
| 11/04/2014 | 1495 | Tenth MOTION for Release of Funds *(Tenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit (Exhibit 1 to Tenth Statement of Consultant's Fees and Expenses)) (Cohen, Mark) (Entered 11/04/2014) |
| 11/09/2014 | 1496 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Charles Aaron* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1497 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Gary Boston* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1498 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Lashawn Bowie* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1499 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Lanier Brown* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1500 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ricardo Chambers* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1501 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Sterlin Emile* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1502 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Danny Graham* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1503 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Rashane Harris* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1504 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Timothy Heyward* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1505 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Bruno Joseph* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1506 | NOTICE of Acceptance with Offer of Judgment by City of New York *for David McCallum* (Rubinstein, Yuval) (Entered 11/09/2014) |

| | | |
|---|---|---|
| 11/09/2014 | 1507 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Marvin McKenzie* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1508 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Dale Merritt* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1509 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Glinory Michel* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1510 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Kevin Pollard* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1511 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Christopher Pugh* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1512 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Christopher Scott* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1513 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Samuel Sherron* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1514 | NOTICE of Acceptance with Offer of Judgment by City of New York *for John Valentine* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/09/2014 | 1515 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Alexander Williams* (Rubinstein, Yuval) (Entered 11/09/2014) |
| 11/12/2014 | 1516 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of 24 individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 11/12/2014) |
| 11/14/2014 | 1517 | ORDER Although the Intent Stipulation involves injunctive relief, and therefore its final approval and entry would bind Injunctive Relief Subclass members, it appears to the court that not all members of that subclass have received notice thereof and an opportunity to object thereto Accordingly, the court hereby DIRECTS Plaintiff-Intervenors and the City to submit proposals for appropriate next steps by December 1, 2014 So Ordered by Judge Nicholas G Garaufis on 11/13/2014 (Lee, Tiffeny) (Entered 11/14/2014) |
| 11/14/2014 | 1518 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Ihsan Scott* (Rubinstein, Yuval) (Entered 11/14/2014) |
| 11/14/2014 | 1519 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered 11/14/2014) |
| 11/17/2014 | 1520 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered 11/17/2014) |
| 11/20/2014 | 1521 | MOTION for Release of Funds *(Monitor's Sixteenth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/20/2014) |
| 11/21/2014 | 1522 | ORDER re 1495 Motion for Release of Funds/Tenth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 11/19/2014 (Lee, Tiffeny) (Entered 11/21/2014) |
| 11/21/2014 | 1523 | ORDER re 1520 Notice/Proposed Order Approving Compensatory Damages Payments filed by City of New York IT IS HEREBY ORDERED that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of |

| | | all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately So Ordered by Judge Nicholas G Garaufis on 11/19/2014 (Lee, Tiffeny) (Entered 11/21/2014) |
|---|---|---|
| 11/24/2014 | 1525 | Joint MOTION to Amend/Correct/Supplement *Attachments E & F to Amended Monetary Relief Consent Decree (Dkt 1468-5 and Dkt 1468-6)* by United States of America (Attachments # 1 Attachment E second amended Notice of Individual Monetary Relief Award, # 2 Attachment F second amended Acceptance of Individual Monetary Relief Award & Release of Claims) (Swedish, Jennifer) (Entered 11/24/2014) |
| 11/24/2014 | 1526 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Paul Stuart* (Rubinstein, Yuval) (Entered 11/24/2014) |
| 12/01/2014 | 1527 | Letter *to Hon Garaufis* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 12/01/2014) |
| 12/01/2014 | 1528 | MOTION for Release of Funds */ Special Master's Fifteenth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 12/01/2014) |
| 12/05/2014 | 1529 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Aaron Molina* (Rubinstein, Yuval) (Entered 12/05/2014) |
| 12/08/2014 | 1530 | ORDER granting 1521 Motion for Release of Funds, Monitor's Sixteenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 12/5/2014 (Lee, Tiffeny) (Entered 12/08/2014) |
| 12/09/2014 | 1531 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of five individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 12/09/2014) |
| 12/10/2014 | | ORDER re 1527 Letter filed by Kevin Simpkins, Rusebell Wilson, Roger Gregg, Candido Nunez, Marcus Haywood, Jamel Nicholson, Kevin Walker, and Vulcan Society In accordance with Fed R Civ P 23(e), the court hereby APPROVES the notice plan proposed in Plaintiff-Intervenors' letter and its attachments, including the Supplemental Notice of Proposed Settlement (Attachment A), and schedules a Supplemental Fairness Hearing regarding the settlement of Plaintiff-Intervenors' intentional discrimination claims for Friday, February 20, 2015, at 10 00 a m , at the United States Courthouse for the Eastern District of New York, 225 Cadman Plaza East, Courtroom 4D South Ordered by Judge Nicholas G Garaufis on 12/10/2014 (Day, Lori) (Entered 12/10/2014) |
| 12/15/2014 | 1532 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Kali White* (Rubinstein, Yuval) (Entered 12/15/2014) |
| 12/15/2014 | 1533 | STATUS REPORT *(Monitor's Tenth Periodic Report to the Court)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 12/15/2014) |
| 12/19/2014 | 1534 | ORDER re 1528 Motion for Release of Funds/Special Master's Fifteenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 12/15/2014 (Lee, Tiffeny) (Entered 12/19/2014) |
| 12/23/2014 | 1535 | Letter dated 12/15/2014 to Judge Garaufis from Devin Darby in regard to the status of the proposed settlement offer (Lee, Tiffeny) (Entered 12/24/2014) |
| 01/13/2015 | 1536 | Joint MOTION to Seal Document 1469 Memorandum in Support,, by United States of America (Funk, Hilary) (Entered 01/13/2015) |

| | | |
|---|---|---|
| 01/14/2015 | 1537 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of Kelana Jackson* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 01/14/2015) |
| 01/15/2015 | 1538 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of three individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 01/15/2015) |
| 01/15/2015 | 1539 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jason Talton* (Rubinstein, Yuval) (Entered 01/15/2015) |
| 01/15/2015 | 1540 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered 01/15/2015) |
| 01/16/2015 | 1541 | ORDER re 1536 Motion to Seal Document certain attachments to 1469 Memorandum in Support Application granted So Ordered by Judge Nicholas G Garaufis on 1/15/2015 (Lee, Tiffeny) (Entered 01/16/2015) |
| 01/23/2015 | 1542 | ORDER that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately So Ordered by Judge Nicholas G Garaufis on 1/20/2015 (Lee, Tiffeny) (Entered 01/23/2015) |
| 01/29/2015 | 1543 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of four individual eligible black non-hire compensatory damages claimants* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 01/29/2015) |
| 01/29/2015 | 1544 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered 01/29/2015) |
| 01/30/2015 | 1545 | MOTION for Release of Funds */ Special Masters Sixteenth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered 01/30/2015) |
| 01/30/2015 | 1546 | MOTION for Release of Funds *(Monitor's Seventeenth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/30/2015) |
| 02/03/2015 | 1547 | ORDER re 1543 Notice of Acceptance with Offer of Judgment filed by Levy Ratner, P C IT IS HEREBY ORDERED that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately So Ordered by Judge Nicholas G Garaufis on 1/30/2015 (Lee, Tiffeny) (Entered 02/03/2015) |
| 02/03/2015 | 1548 | Letter by United States of America (Attachments # 1 Appendix B to Dkt No 1469 (Exhibits 1-50), # 2 Appendix B to Dkt No 1469 (Exhibits 51-101)) (Funk, Hilary) (Entered 02/03/2015) |
| 02/09/2015 | 1549 | MOTION for Release of Funds *(Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/09/2015) |
| 02/09/2015 | 1550 | Notice of Related Case (Davis, Kimberly) (Entered 02/09/2015) |
| 02/10/2015 | 1551 | Second MOTION for Settlement *for Final Entry of Proposed Stipulation and Order Resolving Intentional Discrimination Claims* and Request to Cancel Supplemental |

| | | |
|---|---|---|
| | | Fairness Hearing by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) Added Request to Cancel Supplemental Fairness Hearing on 2/12/2015 (Lee, Tiffeny) (Entered 02/10/2015) |
| 02/10/2015 | 1552 | MEMORANDUM in Support re 1551 Second MOTION for Settlement *for Final Entry of Proposed Stipulation and Order Resolving Intentional Discrimination Claims* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 02/10/2015) |
| 02/10/2015 | 1553 | AFFIDAVIT/DECLARATION in Support re 1551 Second MOTION for Settlement *for Final Entry of Proposed Stipulation and Order Resolving Intentional Discrimination Claims* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit) (Levy, Richard) (Entered 02/10/2015) |
| 02/12/2015 | 1554 | ORDER The court DENIES Plaintiff-Intervenors' 1551 request to cancel the Supplemental Fairness Hearing The Supplemental Fairness Hearing will be held 2/20/2015 at 10 00 AM in Courtroom 4D South before Judge Nicholas G Garaufis So Ordered by Judge Nicholas G Garaufis on 2/11/2015 (Lee, Tiffeny) (Entered 02/12/2015) |
| 02/12/2015 | 1555 | MOTION for Release of Funds *(Monitor's Eighteenth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/12/2015) |
| 02/18/2015 | 1556 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of Justeenna Beltran* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 02/18/2015) |
| 02/20/2015 | 1557 | Letter *Request for Entry of Order re Time Deadlines for Claimants 200001523 and 200000471* by Mitra Hormozi (Hormozi, Mitra) (Entered 02/20/2015) |
| 02/23/2015 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Supplemental Fairness Hearing held on 2/20/2015 at 10 00 a m Appearances by counsel for Plaintiff United States of America, Plaintiff-Intervenors, and the City of New York After remarks by the court, counsel for Plaintiff-Intervenors and the City spoke in support of final approval and entry of the Proposed Stipulation and Order Time was made available for comments by class members who received the supplemental notice, however, no requests for speaking time were made, and no class members were present in the courtroom gallery during the Supplemental Fairness Hearing Accordingly, the Supplemental Fairness Hearing was adjourned at 10 16 a m The court reserved decision on final approval and entry of the Proposed Stipulation and Order (Court Reporter Anthony Mancuso ) (Day, Lori) (Entered 02/23/2015) |
| 02/23/2015 | 1558 | NOTICE of Acceptance with Offer of Judgment by Levy Ratner, P C *on behalf of Raheim Howard* (Attachments # 1 Exhibit) (Levy, Richard) (Entered 02/23/2015) |
| 02/24/2015 | 1559 | STIPULATION *and Proposed Supplemental Protective Order* by City of New York (Rubinstein, Yuval) (Entered 02/24/2015) |
| 02/24/2015 | | ELECTRONIC ORDER re 1559 Stipulation filed by City of New York SO-ORDERED Ordered by Magistrate Judge Roanne L Mann on 2/24/2015 (Maynard, Pat) (Entered 02/24/2015) |
| 02/25/2015 | 1560 | ORDER re 1545 Motion for Release of Funds/ Special Masters Sixteenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 2/19/2015 (Lee, Tiffeny) (Entered 02/25/2015) |
| 02/25/2015 | 1561 | ORDER granting 1546 Motion for Release of Funds/Monitor's Seventeenth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on |

| | | |
|---|---|---|
| | | 2/19/2015  (Lee, Tiffeny) (Entered  02/25/2015) |
| 02/25/2015 | 1562 | ORDER re 1557 Letter Request for Entry of Order re  Time Deadlines for Claimants 200001523 and 200000471filed by Mitra Hormozi  Application granted  So Ordered by Judge Nicholas G  Garaufis on 2/23/2015  (Lee, Tiffeny) (Entered  02/25/2015) |
| 02/26/2015 | 1563 | ORDER re 1549 Motion for Release of Funds/Statement of Consultant's Fees and Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 2/25/2015 (Lee, Tiffeny) (Entered  02/26/2015) |
| 02/26/2015 | 1564 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payments* (Rubinstein, Yuval) (Entered  02/26/2015) |
| 03/02/2015 | 1565 | ORDER re 1564   IT IS HEREBY ORDERED that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately  So Ordered by Judge Nicholas G  Garaufis on 2/27/2015  (Lee, Tiffeny) (Entered  03/02/2015) |
| 03/03/2015 | 1566 | MOTION for Release of Funds *(Eleventh Statement of Consultant's Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit (Exhibit 1 to Eleventh Statement of Consultant's Fees and Expenses)) (Cohen, Mark) (Entered  03/03/2015) |
| 03/04/2015 | 1567 | NOTICE of Appearance by Rebekah B Cook-Mack on behalf of Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (aty to be noticed) (Cook-Mack, Rebekah) (Entered  03/04/2015) |
| 03/06/2015 | 1569 | Letter *requesting Court's permission for Hon  Barbara S  Jones (Ret ) to replace Mitra Hormozi as Special Master* by Mitra Hormozi (Hormozi, Mitra) (Entered  03/06/2015) |
| 03/10/2015 | 1570 | ORDER re 1555 Motion for Release of Funds/Monitor's Eighteenth Statement of Fees & Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 3/4/2015 (Lee, Tiffeny) (Entered  03/10/2015) |
| 03/11/2015 | 1571 | ORDER granting 1467 Motion for Settlement, granting 1525 Motion to Amend/Correct/Supplement  For the reasons discussed in the accompanying Memorandum and Order<br><br>* Objections filed by claimants 200000216, 200000323, 200000459, 200000896, 200000431, 200000337, and 200007062 to the Monetary Relief Consent Decree and/or Proposed Relief Awards List are SUSTAINED  Additionally, Plaintiffs' request that claimant 200000337 be moved from the Hispanic Priority Hire List to the Black Priority Hire List is GRANTED, the court hereby MODIFIES its June 13, 2013, Order (Dkt 1147, as modified by Dkt 1235) accordingly  Plaintiffs are DIRECTED to see that claimant 200000337 receives notice documents regarding Plaintiff-Intervenors' Injunctive Relief and Nonhire Victim Subclasses, and that he be permitted to submit a compensatory damages claim should he wish to do so<br><br>* All other objections are OVERRULED, and<br><br>* Plaintiffs' Joint Motion for Final Entry of Amended Monetary Relief Consent Decree (Dkt 1467) and Plaintiffs' Joint Motion to Amend Attachments E & F to Amended Monetary Relief Consent Decree (Dkt 1525) are GRANTED  The Amended Monetary Relief Consent Decree (Dkt 1468), Attachments A through D thereto (Dkts 1468-1 to -4), and Second Amended Attachments E & F (Dkts 1468-1 and -2) are hereby deemed |

| | | |
|---|---|---|
| | | FINALLY APPROVED AND ENTERED  The Amended Proposed Relief Awards List (Dkt  1468-1) is APPROVED as the Final Relief Awards List<br><br>Ordered by Judge Nicholas G  Garaufis on 3/11/2015  (Day, Lori) (Entered  03/11/2015) |
| 03/13/2015 | 1572 | Joint MOTION to Amend/Correct/Supplement *Attachment F to Amended Monetary Relief Consent Decree* by United States of America  (Attachments  # 1 Attachment F to Amended Monetary Relief Consent Decree) (Funk, Hilary) (Entered  03/13/2015) |
| 03/13/2015 | 1573 | ORDER granting 1572 Motion to Amend/Correct/Supplement  Application GRANTED, the third amended Attachment F to the Decree is APPROVED  Ordered by Judge Nicholas G  Garaufis on 3/13/2015  (Day, Lori) (Entered  03/13/2015) |
| 03/16/2015 | 1574 | ORDER re 1569 Letter filed by Mitra Hormozi requesting Court's permission for Hon  Barbara J  Jones (Ret ) to replace Mitra Hormozi as Special Master  Application granted  So Ordered by Judge Nicholas G  Garaufis on 3/12/2015  (Lee, Tiffeny) (Entered  03/16/2015) |
| 03/16/2015 | 1575 | STATUS REPORT *(Monitor's Eleventh Periodic Report to the Court)* by Mark S  Cohen (Cohen, Mark) (Entered  03/16/2015) |
| 03/18/2015 | 1576 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Henry Bresilien* (Rubinstein, Yuval) (Entered  03/18/2015) |
| 03/20/2015 | 1577 | ORDER re 1566 Motion for Release of Funds/Eleventh Statement of Consultant's Fees and Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 3/17/2015  (Lee, Tiffeny) (Entered  03/20/2015) |
| 03/23/2015 | 1578 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payment* (Rubinstein, Yuval) (Entered  03/23/2015) |
| 03/25/2015 | 1579 | MOTION for Release of Funds *(Monitor's Nineteenth Statement of Fees & Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  03/25/2015) |
| 03/25/2015 | 1580 | ORDER re 1578 Approving Compensatory Damages Payment filed by City of New York  So Ordered by Judge Nicholas G  Garaufis on 3/23/2015  (Lee, Tiffeny) (Entered  03/25/2015) |
| 04/01/2015 | 1582 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Quinn Sewere* (Rubinstein, Yuval) (Entered  04/01/2015) |
| 04/01/2015 | 1583 | MOTION for Release of Funds */ Special Masters' Seventeenth Statement of Fees and Expenses* by Hector Gonzalez  (Attachments  # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered  04/01/2015) |
| 04/02/2015 | 1584 | NOTICE by City of New York *of Proposed Order Approving Compensatory Damages Payment* (Rubinstein, Yuval) (Entered  04/02/2015) |
| 04/07/2015 | 1585 | ORDER that payment to each compensatory damages claimant that has accepted defendants' Rule 68 offer is approved, in accordance with the terms of the offer that has been previously posted to the docket sheet on behalf of each such claimant, and shall be paid in full satisfaction of all claims by those claimants concerning compensatory damages, except as to attorneys' fees, where applicable, which shall be resolved separately  Ordered by Judge Nicholas G  Garaufis on 4/3/2015  (Marziliano, August)  Modified on 4/7/2015 (Marziliano, August)  (Entered  04/07/2015) |
| 04/13/2015 | 1586 | NOTICE of Acceptance with Offer of Judgment by City of New York *for Jefte Pierre* (Rubinstein, Yuval) (Entered  04/13/2015) |
| 04/14/2015 | 1587 | ORDER re 1579 Motion for Release of Funds/Monitor's Nineteenth Statement of Fees |

| | | |
|---|---|---|
| | | & Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 4/08/2015  (Lee, Tiffeny) (Entered  04/14/2015) |
| 04/16/2015 | 1588 | MEMORANDUM & ORDER re 1456 Motion for Disbursement of Funds/Motion For Order Requiring City To Pay Interest Due On Claimants' Minimum Employee Pension Contributions  The United State's Motion for an Order Requiring the City to Pay Interest Due on Claimants' Minimum Employee Pension Contributions is GRANTED  The City is hereby ORDERED to pay the interest due on claimants' minimum employee contributions as a necessary element of the retroactive seniority granted in the Final Relief Order  So Ordered by Judge Nicholas G  Garaufis on 4/16/2015 (Lee, Tiffeny) (Entered  04/16/2015) |
| 04/21/2015 | 1589 | ORDER re 1583 Motion for Release of Funds/Special Masters' Seventeenth Statement of Fees and Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 4/16/2015  (Lee, Tiffeny) (Entered  04/21/2015) |
| 04/21/2015 | 1590 | NOTICE by City of New York re 1586 Notice of Acceptance with Offer of Judgment *of Proposed Order Approving Compensatory Damages Payment* (Rubinstein, Yuval) (Entered  04/21/2015) |
| 04/24/2015 | 1591 | ORDER re 1590 Notice by City of New York re 1586 Notice of Acceptance with Offer of Judgment of Proposed Order Approving Compensatory Damages Payment filed by City of New York  So Ordered by Judge Nicholas G  Garaufis on 4/22/2015  (Lee, Tiffeny) (Entered  04/24/2015) |
| 05/08/2015 | 1592 | MOTION for Release of Funds *(Second Statement of Consultants Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  05/08/2015) |
| 05/27/2015 | 1593 | ORDER re 1592 Motion for Release of Funds Second Statement of Consultants Fees and Expenses) by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 5/22/2015  (Lee, Tiffeny) (Entered  05/27/2015) |
| 05/29/2015 | 1594 | Letter *on behalf of all parties proposing briefing schedule* by United States of America (Swedish, Jennifer) (Entered  05/29/2015) |
| 05/29/2015 | 1595 | ORDER  re 1594 Letter on behalf of all parties proposing briefing schedule filed by United States of America  Briefing schedule approved  So Ordered by Judge Nicholas G  Garaufis on 5/29/2015  (Lee, Tiffeny) (Entered  05/29/2015) |
| 06/01/2015 | 1596 | MOTION for Release of Funds */ Special Masters' Eighteenth Statement of Fees and Expenses* by Hector Gonzalez  (Attachments  # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Gonzalez, Hector) (Entered  06/01/2015) |
| 06/03/2015 | 1597 | MOTION for Release of Funds *(Monitor's Twentieth Statement of Fees & Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  06/03/2015) |
| 06/05/2015 | 1598 | ORDER granting 1470 Motion for Final Entry of Intent Stipulation, granting 1551 Motion for Final Entry of Intent Stipulation  The court has carefully considered Plaintiff-Intervenors' and the City's submissions, and all of the objections to the Intent Stipulation  For the reasons discussed in the accompanying Memorandum and Order, the court determines that the Intent Stipulation is lawful, fair, reasonable, adequate, consistent with the public interest, and not the product of collusion, and none of the objections thereto has sufficient merit to overcome the presumption of validity accorded to the agreement  Therefore, Plaintiff-Intervenors' First and Second Motions for Final Entry of Intent Stipulation are GRANTED  In a separate docket entry, the court will contemporaneously approve and enter the Intent Stipulation in order to resolve Plaintiff-Intervenors' intentional discrimination claims  Ordered by Judge Nicholas G  Garaufis on 6/5/2015  (Day, Lori) (Entered  06/05/2015) |

| 06/05/2015 | 1599 | STIPULATION AND ORDER as to Plaintiff-Intervenors' intentional discrimination claims Ordered by Judge Nicholas G Garaufis on 6/5/2015 (Day, Lori) (Entered 06/05/2015) |
|---|---|---|
| 06/16/2015 | 1602 | NOTICE of Appearance by Richard I Sexton on behalf of United States of America (aty to be noticed) (Sexton, Richard) (Entered 06/16/2015) |
| 06/16/2015 | 1603 | STATUS REPORT *(Monitor's Twelfth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 06/16/2015) |
| 06/17/2015 | 1604 | MOTION for Disbursement of Funds *Motion for Order Regarding Retroactive Pension Benefits* by United States of America (Attachments # 1 Proposed Order) (Swedish, Jennifer) (Entered 06/17/2015) |
| 06/17/2015 | 1605 | MEMORANDUM in Support re 1604 MOTION for Disbursement of Funds *Motion for Order Regarding Retroactive Pension Benefits* filed by United States of America (Attachments # 1 Attachment A, # 2 Attachment B) (Swedish, Jennifer) (Entered 06/17/2015) |
| 06/17/2015 | 1606 | RESPONSE in Opposition re 1604 MOTION for Disbursement of Funds *Motion for Order Regarding Retroactive Pension Benefits Submitted by City of New York* filed by United States of America (Attachments # 1 Declaration) (Swedish, Jennifer) (Entered 06/17/2015) |
| 06/17/2015 | 1607 | REPLY in Support re 1604 MOTION for Disbursement of Funds *Motion for Order Regarding Retroactive Pension Benefits* filed by United States of America (Swedish, Jennifer) (Entered 06/17/2015) |
| 06/17/2015 | 1608 | MEMORANDUM in Support re 1604 MOTION for Disbursement of Funds *Motion for Order Regarding Retroactive Pension Benefits Submitted by Plaintiffs-Intervenors* filed by United States of America (Swedish, Jennifer) (Entered 06/17/2015) |
| 06/19/2015 | 1609 | ORDER granting 1596 Motion for Release of Funds/Special Masters' Eighteenth Statement of Fees and Expenses by Hector Gonzalez Payment approved So Ordered by Judge Nicholas G Garaufis on 6/16/2015 (Lee, Tiffeny) (Entered 06/19/2015) |
| 06/19/2015 | 1610 | ORDER granting 1597 Motion for Release of Funds/Monitor's Twentieth Statement of Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/17/2015 (Lee, Tiffeny) (Entered 06/19/2015) |
| 06/29/2015 | 1611 | MOTION for Release of Funds *(Third Statement of Consultant's Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/29/2015) |
| 07/07/2015 | 1612 | MOTION for Release of Funds *(Twelfth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/07/2015) |
| 07/13/2015 | 1613 | ORDER granting 1604 Motion for Disbursement of Funds Plaintiff United States of America's motion is GRANTED It is hereby ORDERED that Defendant City of New York (1) Implement retroactive pension benefits for all priority hires upon appointment to the FDNY, including 27 priority hires who separated from the FDNY before graduating from the Academy, unless the City establishes that a priority hire was dismissed from employment under circumstances that voided these benefits, and (2) Pay the interest that will be due on any additional contributions made by claimants awarded retroactive seniority for the time period between their presumptive hire dates and actual appointment dates pursuant to the ITHP Waiver and the Voluntary Employee Contributions 50% Indicator |

8/19/2021                     Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| | | Ordered by Judge Nicholas G Garaufis on 7/13/2015 (Day, Lori) (Entered 07/13/2015) |
| 07/15/2015 | 1614 | ORDER re 1611 Motion for Release of Funds/Third Statement of Consultant's Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/14/2015 (Lee, Tiffany) (Entered 07/15/2015) |
| 07/20/2015 | 1615 | MOTION for Release of Funds *(Monitor's Twenty-First Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/20/2015) |
| 07/23/2015 | 1616 | ORDER granting 1612 Motion for Release of Funds Ordered by Judge Nicholas G Garaufis on 7/22/2015 (Riquelme, Claudia) (Entered 07/24/2015) |
| 07/24/2015 | 1617 | MOTION for Release of Funds *(CORRECTED Monitor's Twenty-First Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/24/2015) |
| 07/28/2015 | 1618 | MOTION for Extension of Time to File *Fee Petition* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 07/28/2015) |
| 07/29/2015 | 1619 | ORDER granting 1618 Motion for Extension of Time to File Fee Petition So Ordered by Judge Nicholas G Garaufis on 7/28/2015 (Lee, Tiffany) (Entered 07/29/2015) |
| 07/31/2015 | 1620 | MOTION for Release of Funds *Special Masters' Nineteenth Statement of Fees & Expenses, with Exhibits A - D, dated July 31, 2015* by Breon S Peace (Peace, Breon) (Entered 07/31/2015) |
| 08/04/2015 | 1627 | Letter to Judge Garaufis from Richard DeClara requesting help re lost claim form (Lee, Tiffany) (Entered 08/14/2015) |
| 08/05/2015 | 1621 | Letter *to Hon Nicholas G Garaufis* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 08/05/2015) |
| 08/07/2015 | 1622 | MOTION for Extension of Time to File *To Extend Time for Certain Backpay Awards* by City of New York (Sullivan, Donald) (Entered 08/07/2015) |
| 08/07/2015 | 1623 | REPORT AND RECOMMENDATIONS of the Special Masters, submitted by Special Master Breon S Peace on 8/7/2015 (Riquelme, Claudia) (Entered 08/07/2015) |
| 08/07/2015 | 1624 | ORDER granting Defendant's 1622 Motion for Extension of Time to File Application GRANTED Ordered by Judge Nicholas G Garaufis on 8/7/2015 (Ezray, Evan) (Entered 08/07/2015) |
| 08/10/2015 | 1625 | MOTION for Extension of Time to File *One Day Extension Requested on Some Backpay Awards* by City of New York (Sullivan, Donald) (Entered 08/10/2015) |
| 08/10/2015 | | ORDER granting Defendant's 1625 Motion for Extension of Time to File The motion is GRANTED Defendant shall issue backpay checks not otherwise covered by the court's August 7, 2015, Order by August 11, 2015 Ordered by Judge Nicholas G Garaufis on 8/10/2015 (Ezray, Evan) (Entered 08/10/2015) |
| 08/12/2015 | 1626 | ORDER re 1617 Motion for Release of Funds/CORRECTED Monitor's Twenty-First Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 8/10/2015 (Lee, Tiffany) (Entered 08/12/2015) |
| 08/17/2015 | 1628 | MOTION for Release of Funds *(Fourth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/17/2015) |
| 08/18/2015 | 1629 | MOTION for Release of Funds *Special Masters' Corrected Nineteenth Statement of Fees & Expenses* by Breon S Peace (Peace, Breon) (Entered 08/18/2015) |

| 08/18/2015 | 1630 | ORDER, granting 1629 Special Masters' Nineteenth Statement of Fees & Expenses Payment approved **SO ORDERED** by Judge Nicholas G Garaufis, on 8/18/2015 (Latka-Mucha, Wieslawa) (Entered 08/20/2015) |
| 08/27/2015 | 1631 | Letter dated 8/20/2015 to Judge Garaufis from Thomas Dermody, Lt FDNY 18th Battalion on behalf of candidate Richard A DeClara (Lee, Tiffeny) (Entered 08/28/2015) |
| 08/28/2015 | 1632 | Second MOTION for Extension of Time to File *plaintiffs-intervenors' fee petition* by City of New York (Eichenholtz, Eric) (Entered 08/28/2015) |
| 08/31/2015 | 1633 | ORDER granting 1632 Motion for Extension of Time to File Ordered by Judge Nicholas G Garaufis on 8/31/2015 (Ezray, Evan) (Entered 08/31/2015) |
| 09/03/2015 | 1634 | ORDER re 1628 Motion for Release of Funds/Fourth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/1/2015 (Lee, Tiffeny) (Entered 09/03/2015) |
| 09/10/2015 | 1635 | Letter *to Hon Roanne Mann Requesting Settlement Conference* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Lossia, Dana) (Entered 09/10/2015) |
| 09/16/2015 | 1636 | STATUS REPORT *(Monitor's Thirteenth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 09/16/2015) |
| 09/25/2015 | 1637 | MOTION for Release of Funds *(Thirteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 09/25/2015) |
| 10/01/2015 | 1638 | MOTION for Release of Funds */Special Masters' Twentieth Statement of Fees & Expenses, with Exhibits A - C, dated October 1, 2015* by Breon S Peace (Peace, Breon) (Entered 10/01/2015) |
| 10/07/2015 | 1639 | MOTION for Release of Funds *(Monitor's Twenty-Second Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/07/2015) |
| 10/14/2015 | 1640 | ORDER re 1637 Motion for Release of Funds (Thirteenth Statement of Consultant's Fees and Expenses) by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/13/2015 (Lee, Tiffeny) (Entered 10/14/2015) |
| 10/16/2015 | 1641 | MOTION for Release of Funds *(Monitor's Fifth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/16/2015) |
| 10/20/2015 | 1642 | ORDER re 1638 Motion for Release of Funds/Special Masters' Twentieth Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/19/2015 (Lee, Tiffeny) (Entered 10/20/2015) |
| 10/26/2015 | 1643 | ORDER re 1639 Motion for Release of Funds/Monitor's Twenty-Second Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/21/2015 (Lee, Tiffeny) (Entered 10/26/2015) |
| 11/04/2015 | 1644 | ORDER re 1641 Motion for Release of Funds/Monitor's Fifth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 11/2/2015 (Lee, Tiffeny) (Entered 11/04/2015) |
| 11/19/2015 | 1646 | MOTION for Release of Funds *(Monitor's Twenty-Third Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/19/2015) |

| | | |
|---|---|---|
| 11/20/2015 | 1647 | ORDER ADOPTING REPORT AND RECOMMENDATIONS re 1623  Before the court is Special Master Peace's Report and Recommendation, which finds that Claimant 200001350 is eligible for a compensatory damages award in the amount of $30,000  (Id at 3 ) There has been no objection to the R&R  The court has nonetheless reviewed the R&R and found no error  See Fed R  Civ P  53, United States v  City of New York, No 07-CV-2067(NGG) (RLM), 2013 WL 4516108, at *1 (E D N Y  Aug  19, 2013) Accordingly, the Report and Recommendation is ADOPTED IN FULL  So Ordered by Judge Nicholas G  Garaufis on 11/18/2015 (Lee, Tiffeny) (Entered  11/20/2015) |
| 12/04/2015 | 1648 | MOTION for Release of Funds *Special Masters' Twenty-First Statement of Fees & Expenses, with Exhibits A - C, dated December 4, 2015* by Breon S  Peace  (Peace, Breon) (Entered  12/04/2015) |
| 12/09/2015 | 1649 | ORDER re  1646 Motion for Release of Funds (Monitor's Twenty-Third Statement of Fees & Expenses) by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 12/4/2015 (Attachments # 1 Exhibit 1) (Lee, Tiffeny) (Entered 12/09/2015) |
| 12/16/2015 | 1650 | STIPULATION *and Proposed Amended Protective Order* by City of New York (Rubinstein, Yuval) (Entered  12/16/2015) |
| 12/16/2015 | 1651 | STATUS REPORT *(Monitor's Fourteenth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered  12/16/2015) |
| 12/17/2015 | 1652 | MOTION for Release of Funds *(Sixth Statement of Consultant's Fees and Expenses)* by Mark S  Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  12/17/2015) |
| 12/21/2015 | 1653 | REPORT AND RECOMMENDATIONS of Special Master by Barbara S  Jones (Lynaugh, Margaret) Modified descriptive text on 12/22/2015 (Lee, Tiffeny)  (Entered 12/21/2015) |
| 12/21/2015 | 1654 | ORDER re 1648 Motion for Release of Funds Special Masters' Twenty-First Statement of Fees & Expenses  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 12/18/2015  (Lee, Tiffeny) (Entered  12/21/2015) |
| 12/30/2015 | 1655 | Consent MOTION for Settlement of *Plaintiffs-Intervenors' Attorneys' Fees and Costs through April 30, 2015* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Attachments # 1 Proposed Order Approving Settlement Agreement and Providing for Notice to the Class, # 2 Memorandum in Support, # 3 Declaration of Richard A  Levy, Esq ) (Lossia, Dana) (Entered  12/30/2015) |
| 12/31/2015 | 1656 | SETTLEMENT AGREEMENT *Regarding Allegations of Retaliation by Priority Hire* by United States of America (Attachments # 1 Attachment A, # 2 Attachment B) (Swedish, Jennifer) (Entered  12/31/2015) |
| 01/05/2016 | 1657 | ORDER re 1652 Motion for Release of Funds/Sixth Statement of Consultant's Fees and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 1/4/2016  (Lee, Tiffeny) (Entered  01/05/2016) |
| 01/19/2016 | | SCHEDULING ORDER  Status Conference set for Monday, February 29, 2016, at 4 00 p m  in Courtroom 4D South before Judge Nicholas Garaufis  The parties should be prepared to discuss  (1) recruitment, (2) EEO reforms, (3) retaliation and related investigations, (4) character review process, (5) medical exam, (6) data collection and analysis, (7) the next written exam, and (8) status of priority hires and the existing civil service list  Ordered by Judge Nicholas G  Garaufis on 1/19/2016 (Ezray, Evan) (Entered  01/19/2016) |
| 02/01/2016 | 1658 | NOTICE of Appearance by Theresa Jeanne D'Andrea on behalf of City of New York, |

| | | Fire Department of the City of New York (aty to be noticed) (D'Andrea, Theresa) (Entered 02/01/2016) |
|---|---|---|
| 02/04/2016 | 1659 | Letter *re claimant* by Barbara S Jones (Attachments # 1 Exhibit Darby letter) (Lynaugh, Margaret) (Entered 02/04/2016) |
| 02/05/2016 | 1660 | MOTION for Release of Funds */Special Masters' Twenty-Second Statement of Fees & Expenses* by Barbara S Jones (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Lynaugh, Margaret) (Entered 02/05/2016) |
| 02/09/2016 | 1661 | Letter MOTION to Amend/Correct/Supplement *Paragraph 45 of Amended Monetary Relief Consent Decree* by United States of America (Funk, Hilary) (Entered 02/09/2016) |
| 02/09/2016 | 1662 | MOTION for Release of Funds *Seventh Statement of Consultant's Fees and Expenses* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/09/2016) |
| 02/11/2016 | 1663 | ORDER granting the parties' request that the Court suspend the February 24, 2016, deadline pending a further status report from the parties So Ordered by Judge Nicholas G Garaufis on 2/09/2016 (Lee, Tiffeny) (Entered 02/11/2016) |
| 02/18/2016 | 1664 | ORDER REGARDING SETTLEMENT OF FEES AND NOTICE TO CLASS So Ordered by Judge Nicholas G Garaufis on 2/18/2016 (Attachments # 1 Notice of Proposed Settlement, # 2 Stipulation and Proposed Order) (Lee, Tiffeny) Modified spelling error on 6/16/2016 (Lee, Tiffeny) (Entered 02/18/2016) |
| 02/25/2016 | 1665 | MOTION for Release of Funds *(Monitor's Twenty-Fourth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/25/2016) |
| 02/26/2016 | 1666 | ORDER re 1660 Motion for Release of Funds/Special Masters' Twenty-Second Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 2/25/2016 (Lee, Tiffeny) (Entered 02/26/2016) |
| 02/26/2016 | 1667 | ORDER re 1662 Motion for Release of Funds/Seventh Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 2/25/2016 (Lee, Tiffeny) (Entered 02/26/2016) |
| 03/10/2016 | 1668 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 2-29-2016, before Judge Nicholas Garaufis Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613-2644 Email address LisaSchmidCCR RMR@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 3/31/2016 Redacted Transcript Deadline set for 4/11/2016 Release of Transcript Restriction set for 6/8/2016 (Schmid, Lisa) (Entered 03/10/2016) |
| 03/11/2016 | | ORDER The court having held a status conference on February 29, 2016, it is hereby ORDERED as follows 1) The next status conference is scheduled for June 20, 2016 at 2 00 pm 2) In the intervening period, the City shall continue to work with the Monitor and the Parties as directed by the Monitor and in accordance with schedules set by the Monitor 3) On or before March 31, 2016, the City shall report to the Monitor regarding the City's hiring of a Chief Diversity and Inclusion Officer for FDNY, or shall advise the Monitor of any impediments if the position has not yet been filled 4) Unless otherwise directed by the Court Monitor in writing, the City shall report to the court in writing on or before April 29, 2016, regarding the following a its progress in implementing changes to the Medical Exam agreed upon as of the February 29, 2016, conference, b |

|  |  |  |
|---|---|---|
|  |  | its compliance with the schedule described to the court at the February 29, 2016, conference for delivery to candidates of notices of proposed and final medical disqualification, c whether the parties have agreed upon eligibility criteria for medical retesting, and progress in retesting eligible candidates 5) The City, the Parties, and the Monitor shall be prepared at the next conference to provide updates on matters discussed at the February 29, 2016, conference  The Monitor shall advise the Parties in detail of the topics to be discussed at the next conference  Ordered by Judge Nicholas G Garaufis on 3/11/2016  (Ezray, Evan) (Entered 03/11/2016) |
| 03/15/2016 | 1669 | STATUS REPORT *(Monitor's Fifteenth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 03/15/2016) |
| 03/17/2016 | 1670 | ORDER re 1665 Motion for Release of Funds/Monitor's Twenty-Fourth Statement of Fees and Expenses  Payment approved  So Ordered by Judge Nicholas G Garaufis on 3/16/2016  (Lee, Tiffeny) (Entered 03/17/2016) |
| 03/31/2016 | 1671 | Letter *from Eric Eichenholtz to Judge Garaufis concerning the appointment of a Chief Diversity and Inclusion Officer* by City of New York (Eichenholtz, Eric) (Entered 03/31/2016) |
| 04/06/2016 | 1672 | MOTION for Release of Funds *(Monitor's Twenty-Fifth Statement of Fees and Expenses)* by Mark S Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/06/2016) |
| 04/13/2016 | 1673 | Consent MOTION for Attorney Fees by Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson  (Attachments # 1 Memorandum in Support, # 2 Declaration of Dana Lossia, attaching copies of objections submitted) (Lossia, Dana) (Entered 04/13/2016) |
| 04/14/2016 | 1674 | MOTION for Release of Funds *Special Masters' Twenty-Third Statement of Fees & Expenses* by Barbara S Jones  (Attachments # 1 Exhibit A, # 2 Exhibit B) (Lynaugh, Margaret) (Entered 04/14/2016) |
| 04/18/2016 | 1675 | Letter *re Additional Late-filed Objection to the Proposed Settlement of Attorneys' Fees and Expenses received April 15, 2016* by Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit) (Lossia, Dana) (Entered 04/18/2016) |
| 04/22/2016 | 1676 | NOTICE of Appearance by Peter Joseph Gleason on behalf of Arnaldo Rodriguez (aty to be noticed) (Gleason, Peter) (Entered 04/22/2016) |
| 04/22/2016 | 1677 | Letter *to Judge Garaufis re Additional Late-filed Objection to Proposed Settlement of Attorneys' Fees and Expenses* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Arnaldo Rodriguez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit) (Lossia, Dana) (Entered 04/22/2016) |
| 04/24/2016 | 1678 | Letter MOTION for Order to Show Cause by Arnaldo Rodriguez  (Attachments # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Certificate of Service) (Gleason, Peter) (Entered 04/24/2016) |
| 04/28/2016 | 1679 | ORDER granting 1672 Motion for Release of Funds/Monitor's Twenty-Fifth Statement of Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 4/26/2016  (Lee, Tiffeny) (Entered 04/28/2016) |
| 04/29/2016 | 1680 | Letter *from Eric Eichenholtz to Judge Garaufis updating the Court regarding the implementation of changes to the Medical Exam* by City of New York (Eichenholtz, Eric) (Entered 04/29/2016) |

| | | |
|---|---|---|
| 05/06/2016 | 1681 | ORDER re 1674 Motion for Release of Funds/Special Masters' Twenty-Third Statement of Fees & Expenses by Barbara S Jones Payment approved So Ordered by Judge Nicholas G Garaufis on 5/4/2016 (Lee, Tiffeny) (Entered 05/06/2016) |
| 05/06/2016 | | ORDER re Arnaldo Rodriguez's 1678 Letter Motion for an Order to Show Cause The City of New York is DIRECTED to respond to the Letter Motion by June 6, 2016 Mr Rodriguez shall file a reply, if any, by June 20, 2016 Ordered by Judge Nicholas G Garaufis on 5/6/2016 (Ezray, Evan) (Entered 05/06/2016) |
| 05/06/2016 | 1682 | Letter re status as Special Master by Barbara S Jones (Lynaugh, Margaret) (Entered 05/06/2016) |
| 05/06/2016 | | ORDER re 1682 Special Master Jones's Letter re Status as Special Master The request is GRANTED Special Master Jones is hereby relieved of her duties as special master Special Masters Gonzalez and Peace are DIRECTED to inform the court what, if any, issues remain before the Special Masters and how they intend to divide Special Master Jones's responsibilities Ordered by Judge Nicholas G Garaufis on 5/6/2016 (Ezray, Evan) (Entered 05/06/2016) |
| 05/10/2016 | 1683 | Letter in response to the Court's Order entered May 6, 2016 by Hector Gonzalez (Gonzalez, Hector) (Entered 05/10/2016) |
| 05/17/2016 | 1684 | MOTION for Release of Funds / Special Masters' Twenty-Fourth Statement of Fees & Expenses, dated May 17, 2016, with Exhibit A, by Breon S Peace (Peace, Breon) (Entered 05/17/2016) |
| 05/17/2016 | 1685 | MOTION for Release of Funds (Eighth Statement of Consultant's Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/17/2016) |
| 05/20/2016 | 1686 | MOTION for Release of Funds (Fourteenth Statement of Consultant's Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/20/2016) |
| 05/26/2016 | 1687 | Letter To Withdraw Chauniqua D Young as Attorney of Record by Vulcan Society (Young, Chauniqua) (Entered 05/26/2016) |
| 06/01/2016 | 1688 | ORDER re 1687 Letter filed by Vulcan Society Application granted Attorney Chauniqua Danielle Young terminated So Ordered by Judge Nicholas G Garaufis on 5/31/2016 (Lee, Tiffeny) (Entered 06/01/2016) |
| 06/06/2016 | 1689 | RESPONSE in Opposition re 1678 Letter MOTION for Order to Show Cause filed by City of New York (Attachments # 1 Exhibit A-I) (Rubinstein, Yuval) (Entered 06/06/2016) |
| 06/07/2016 | 1690 | ORDER re 1684 Motion for Release of Funds/Special Masters' Twenty-Fourth Statement of Fees & Expenses, dated May 17, 2016, with Exhibit A, by Breon S Peace Payment approved So Ordered by Judge Nicholas G Garaufis on 6/2/2016 (Lee, Tiffeny) (Entered 06/07/2016) |
| 06/07/2016 | 1691 | ORDER re 1685 Motion for Release of Funds/Eighth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/2/2016 (Lee, Tiffeny) (Entered 06/07/2016) |
| 06/07/2016 | 1692 | ORDER re 1686 Motion for Release of Funds/Fourteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/2/2016 (Lee, Tiffeny) (Entered 06/07/2016) |
| 06/10/2016 | 1693 | MOTION for Release of Funds (Monitor's Twenty-Sixth Statement of Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered |

| | | 06/10/2016) |
|---|---|---|
| 06/13/2016 | 1694 | STATUS REPORT *(Monitor's Sixteenth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 06/13/2016) |
| 06/15/2016 | 1695 | MOTION for Release of Funds *(Ninth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/15/2016) |
| 06/16/2016 | 1696 | MEMORANDUM & ORDER re (1673) Motion for Attorney Fees in case 1 07-cv-02067-NGG, and re (30) Motion for Attorney Fees in case 1 13-cv-03123-RJD-RLM Plaintiff-Intervenors' motion for approval of the attorneys' fees and costs settlement is GRANTED So Ordered by Judge Nicholas G Garaufis on 6/15/2016 (Lee, Tiffeny) (Entered 06/16/2016) |
| 06/19/2016 | 1697 | REPLY to Response to Motion re 1678 Letter MOTION for Order to Show Cause filed by Arnaldo Rodriguez (Gleason, Peter) (Entered 06/19/2016) |
| 06/23/2016 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 6/20/2016 Counsel for all parties present The parties updated the court on their implementation of the Modified Remedial Order The next status conference is set for September 15, 2016, at 2 p m (Court Reporter Sherry Bryant ) (Ezray, Evan) (Entered 06/23/2016) |
| 06/27/2016 | 1698 | ORDER re 1693 Motion for Release of Funds/Monitor's Twenty-Sixth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 6/23/2016 (Lee, Tiffeny) (Entered 06/27/2016) |
| 07/15/2016 | 1699 | Letter dated 6/23/2016 to Judge Garaufis from Judith Garcia Quinonez, Executive Agency Counsel, New York City Equal Employment Practice Commission, requesting that the Court direct Court Monitor Mark S Cohen, Esq to disclose certain documents (Lee, Tiffeny) (Entered 07/15/2016) |
| 07/20/2016 | 1700 | STATUS REPORT *Special Masters' Twenty-Fifth Statement of Fees and Expenses* by Hector Gonzalez (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Gonzalez, Hector) (Entered 07/20/2016) |
| 07/21/2016 | 1701 | ORDER re 1695 Motion for Release of Funds/Ninth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 7/20/2016 (Lee, Tiffeny) (Entered 07/21/2016) |
| 07/29/2016 | 1702 | Notice of Related Case (Bowens, Priscilla) (Entered 07/29/2016) |
| 08/08/2016 | 1703 | ORDER ADOPTING REPORT AND RECOMMENDATIONS Special Master Jones's 1653 Report and Recommendation is ADOPTED IN FULL So Ordered by Judge Nicholas G Garaufis on 8/3/2016 (Lee, Tiffeny) (Entered 08/08/2016) |
| 08/08/2016 | 1704 | ORDER re 1700 Status Report/Special Masters' Twenty-Fifth Statement of Fees and Expenses by Hector Gonzalez Payment approved So Ordered by Judge Nicholas G Garaufis on 8/4/2016 (Lee, Tiffeny) (Entered 08/08/2016) |
| 08/08/2016 | 1705 | MOTION for Release of Funds *(Fifteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/08/2016) |
| 08/11/2016 | 1706 | MOTION for Release of Funds *(Monitor's Twenty-Seventh Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/11/2016) |
| 08/15/2016 | 1707 | NOTICE of Change of Firm Address for New York Office of Scott+Scott, Attorneys at Law, LLP by Judith S Scolnick (Scolnick, Judith) (Entered 08/15/2016) |

8/19/2021                         Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| 08/16/2016 | 1708 | Letter re *Status as Special Masters* by Hector Gonzalez (Gonzalez, Hector) (Entered 08/16/2016) |
| 08/17/2016 | | ORDER re 1708 Letter filed by Hector Gonzalez  Hector Gonzalez and Breon S Peace are hereby discharged from the role of Special Master, with the court's thanks for their service  Any duties that remain under the terms of the 883 Order Confirming Appointment of Special Masters are assigned to Court Monitor Mark S Cohen  Ordered by Judge Nicholas G Garaufis on 8/17/2016  (Polaris, Julian) (Entered  08/17/2016) |
| 08/22/2016 | 1709 | Letter *on Behalf of All Parties with Status Report on Paragraph 45 of Amended Monetary Relief Consent Decree* by United States of America (Funk, Hilary) (Entered 08/22/2016) |
| 08/29/2016 | 1710 | ORDER re 1705 Motion for Release of Funds/Fifteenth Statement of Consultant's Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 8/26/2016  (Lee, Tiffeny) (Entered  08/29/2016) |
| 08/29/2016 | 1711 | ORDER re 1706 Motion for Release of Funds/Monitor's Twenty-Seventh Statement of Fees & Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 8/26/2016  (Lee, Tiffeny) (Entered  08/29/2016) |
| 09/07/2016 | 1712 | MOTION for Release of Funds *(Tenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  09/07/2016) |
| 09/09/2016 | 1713 | MOTION for Release of Funds *(Special Masters' Twenty-Sixth and Final Statement of Fees & Expenses* by Breon S Peace  (Peace, Breon) (Entered  09/09/2016) |
| 09/12/2016 | 1714 | STATUS REPORT *(Monitor's Seventeenth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered  09/12/2016) |
| 09/15/2016 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis  Status Conference held on 9/15/2016  Counsel for all parties and the Court Monitor were present  The parties updated the court on their implementation of the Modified Remedial Order  The next status conference is set for Thursday, December 15, 2016, at 2 p m  (Court Reporter Stacy Mace ) (Polaris, Julian) (Entered  09/15/2016) |
| 09/29/2016 | 1715 | ORDER re 1712 Motion for Release of Funds (Tenth Statement of Consultant's Fees and Expenses) by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 9/26/2016  (Lee, Tiffeny) (Entered  09/29/2016) |
| 09/29/2016 | 1716 | ORDER re 1713 Motion for Release of Funds/Special Masters' Twenty-Sixth and Final Statement of Fees & Expenses by Breon S Peace  Payment approved  So Ordered by Judge Nicholas G Garaufis on 9/26/2016  (Lee, Tiffeny) (Entered  09/29/2016) |
| 10/07/2016 | 1717 | ORDER re 1678 Motion for Order to Show Cause  For these reasons, Rodriguez's Motion for Order to Show Cause is DENIED  The court notes, however, that Rodriguez may be able to pursue individual relief on his retaliation claims in a separate proceeding under applicable legal authority  So Ordered by Judge Nicholas G Garaufis on 10/6/2016 (Lee, Tiffeny) (Entered  10/07/2016) |
| 10/07/2016 | 1718 | MOTION for Release of Funds *(Monitor's Twenty-Eighth Statement of Fees & Expenses)* by Mark S Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/07/2016) |
| 10/14/2016 | 1719 | MOTION for Release of Funds *(Eleventh Statement of Consultant's Fees and Expenses)* by Mark S Cohen  (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  10/14/2016) |
| 10/17/2016 | 1720 | Letter dated 9/20/2016 to Judge Garaufis from Joseph Campbell re  FDNY hiring for exam 2000  (Lee, Tiffeny) (Entered  10/17/2016) |

| 10/17/2016 | 1721 | Letter to Judge Garaufis from Daniel Berretta re FDNY Exam #6019 (Lee, Tiffeny) (Entered 10/17/2016) |
| 10/17/2016 | 1722 | Letter dated 10/07/2016 to Judge Garaufis from Herbert McIntyre re NY City Council Intro 1221, a local law to raise the maximum eligibility age for NYFD Firefighter (Lee, Tiffeny) (Entered 10/17/2016) |
| 10/17/2016 |  | ORDER re 1721 Letter, 1722 Letter, and 1720 Letter Defendants are DIRECTED to respond to the concerns raised in these letters regarding (1) the expiration date of the lists, and (2) the use of a formula based on Social Security numbers Defendants shall file their response by November 14, 2016 Ordered by Judge Nicholas G Garaufis on 10/17/2016 (Polaris, Julian) (Entered 10/17/2016) |
| 10/24/2016 | 1723 | ORDER re 1718 Motion for Release of Funds/Monitor's Twenty-Eighth Statement of Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/21/2016 (Lee, Tiffeny) (Entered 10/24/2016) |
| 10/28/2016 | 1724 | NOTICE of Appearance by Sean Robert Renaghan on behalf of City of New York (aty to be noticed) (Renaghan, Sean) (Entered 10/28/2016) |
| 10/31/2016 | 1725 | ORDER re 1719 Motion for Release of Funds/Eleventh Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/28/2016 (Lee, Tiffeny) (Entered 10/31/2016) |
| 11/10/2016 | 1726 | Letter MOTION for Extension of Time to File Response/Reply as to Order, by City of New York (Eichenholtz, Eric) (Entered 11/10/2016) |
| 11/16/2016 | 1727 | ORDER granting 1726 Motion for Extension of Time to File Response Response due by 11/21/2016 So Ordered by Judge Nicholas G Garaufis on 11/10/2016 (Lee, Tiffeny) (Entered 11/16/2016) |
| 11/18/2016 | 1728 | MOTION for Release of Funds *of Monitor's Twenty-Ninth Statement of Fees & Expenses* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/18/2016) |
| 11/21/2016 | 1729 | Letter *from Eric Eichenholtz to Judge Garaufis providing the response requested by the Court's October 17, 2016 Order* by City of New York (Eichenholtz, Eric) (Entered 11/21/2016) |
| 11/22/2016 | 1730 | Notice of Related Case (Davis, Kimberly) (Entered 11/22/2016) |
| 11/22/2016 | 1731 | Letters from the court in response to 1720 and 1721 Letters re FDNY hiring exam (Attachments # 1 Copy of 1729 Letter from the City) (Polaris, Julian) (Entered 11/22/2016) |
| 12/07/2016 | 1732 | MOTION for Release of Funds *(Sixteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/07/2016) |
| 12/08/2016 | 1733 | ORDER re 1728 Motion for Release of Funds/Monitor's Twenty-Ninth Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 12/5/2016 (Lee, Tiffeny) (Entered 12/08/2016) |
| 12/12/2016 | 1734 | STATUS REPORT *Monitor's Eighteenth Periodic Report to the Court* by Mark S Cohen (Cohen, Mark) (Entered 12/12/2016) |
| 12/13/2016 | 1735 | Letter *to augment the Court Monitor's Eighteenth Periodic Report (Docket No 1734)* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Cook-Mack, Rebekah) (Entered 12/13/2016) |

| | | |
|---|---|---|
| 12/13/2016 | 1736 | Letter dated 12/6/2016 to Judge Garaufis from Joseph Campbell in response to the Court's 1731 letter  (Ramesar, Thameera) (Entered  12/13/2016) |
| 12/14/2016 | 1737 | MOTION for Release of Funds *(Twelfth Statement of Consultants Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  12/14/2016) |
| 12/15/2016 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Status Conference held on 12/15/2016  Counsel for all parties and the Court Monitor present  The parties updated the court on their implementation of the Modified Remedial Order  The next status conference is set for February 16, 2017, at 2 p m  (Court Reporter Anthony D  Frisolone ) (Polaris, Julian) (Entered  12/15/2016) |
| 12/16/2016 | 1738 | MOTION for Release of Funds *(Monitor's First Statement of Claims, Administrator Fees, and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit A) (Cohen, Mark) (Entered  12/16/2016) |
| 12/29/2016 | 1739 | ORDER re 1732 Motion for Release of Funds/Sixteenth Statement of Consultant's Fees and Expenses) by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 12/28/2016  (Lee, Tiffeny) (Entered  12/29/2016) |
| 12/30/2016 | 1740 | ORDER re 1737 Motion for Release of Funds/Twelfth Statement of Consultants Fees and Expenses) by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 12/29/2016  (Lee, Tiffeny) (Entered  12/30/2016) |
| 01/17/2017 | 1741 | Letter *from Eric Eichenholtz to Judge Garaufis providing the response to the Plaintiff-Intervenors' letter as directed at the December 15, 2016 conference* by City of New York (Attachments  # 1 Exhibit 1, # 2 Exhibit 2) (Eichenholtz, Eric) (Entered 01/17/2017) |
| 01/18/2017 | 1742 | ORDER re 1738 Motion for Release of Funds/Monitor's First Statement of Claims, Administrator Fees, and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 1/16/2017  (Lee, Tiffeny) (Entered  01/18/2017) |
| 01/27/2017 | 1743 | MOTION for Release of Funds *(Monitor's Thirtieth Statement of Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  01/27/2017) |
| 02/06/2017 | 1745 | Letter dated 2/1/2017 to Judge Garaufis from Daniel V  Cresci urging the court to hire the remaining candidates who received a score of 98 on Exam 2000  (Lee, Tiffeny) (Entered  02/09/2017) |
| 02/09/2017 | 1744 | Letter to Judge Garaufis from Marc P  Boshnack urging the court to give the opportunity to the remaining candidates who received a score of 98 on Exam 2000  (Lee, Tiffeny) (Entered  02/09/2017) |
| 02/12/2017 | 1746 | Letter *concerning recruitment campaign* by Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered  02/12/2017) |
| 02/13/2017 | 1747 | Letter *from Eric Eichenholtz to Judge Garaufis in respons to the Plaintiff-Intervenors' February 12 letter to the Court* by City of New York (Eichenholtz, Eric) (Entered 02/13/2017) |
| 02/14/2017 | 1748 | Letter *in response to the City's February 13th letter* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Arnaldo Rodriguez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered  02/14/2017) |
| 02/14/2017 | 1749 | MOTION for Release of Funds *(Monitor's Second Statement of Claims Administrator Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit A) (Cohen, Mark) (Entered  02/14/2017) |

| 02/15/2017 | 1750 | Letters from the court in response to 1744 and 1745 Letters re FDNY hiring exam (Attachments # 1 Copy of 1729 Letter from the City) (Polaris, Julian) (Entered 02/15/2017) |
| 02/15/2017 | 1751 | ORDER re 1743 Motion for Release of Funds/Monitor's Thirtieth Statement of Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 2/13/2017 (Lee, Tiffeny) (Entered 02/15/2017) |
| 02/16/2017 | 1752 | MOTION for Release of Funds *(Thirteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/16/2017) |
| 02/16/2017 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 2/16/2017 Counsel for all parties present The parties updated the court on their implementation of the Modified Remedial Order The next Status Conference is set for March 7, 2017, at 3pm in Courtroom 4DS This conference will focus on issues related to recruitment Any party seeking to address additional issues at the March 7 conference shall provide advance written notice to the court (Court Reporter Linda Marino) (Polaris, Julian) (Entered 02/16/2017) |
| 02/28/2017 | 1753 | Letter dated 2/24/2017 to Judge Garaufis from Christopher Arangio urging the court to hire the remaining candidates who received a score of 98 on Exam 2000 (Lee, Tiffeny) (Entered 03/01/2017) |
| 03/01/2017 | 1754 | Proposed Pretrial Order *to be "so ordered" by the Court extending this Court's February 1, 2012 order pertaining to the composition of the TVB and exam review* by City of New York (Eichenholtz, Eric) (Entered 03/01/2017) |
| 03/02/2017 | 1755 | ORDER re 1749 Motion for Release of Funds/Monitor's Second Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 3/1/2017 (Lee, Tiffeny) (Entered 03/02/2017) |
| 03/02/2017 | 1756 | Letter *regarding Statement of Principles Regarding EEO Complainants* by Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Levy, Richard) (Entered 03/02/2017) |
| 03/03/2017 | 1757 | MOTION for Release of Funds *(Seventeenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/03/2017) |
| 03/06/2017 | 1758 | ORDER re 1752 Motion for Release of Funds/Thirteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 3/3/2017 (Lee, Tiffeny) (Entered 03/06/2017) |
| 03/06/2017 | 1759 | Letter dated 2/27/017 to Judge Garaufis from Leonel Lasso re FDNY Exam 2000 (Lee, Tiffeny) (Entered 03/06/2017) |
| 03/07/2017 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 3/7/2017 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order, focusing primarily on the status of recruitment The next status conference is set for April 12, 2017, at 3pm in Courtroom 4D South (Court Reporter Georgette Betts) (Polaris, Julian) (Entered 03/07/2017) |
| 03/08/2017 | 1760 | ORDER Upon the application of defendant City of New York to extend this Court's Order of February 1, 2012 which (1) ordered the nomination of Dr Shane Pittman as the third member of the Test Validation Board (TVB) for the Firefighter exam, and (2) permitted the City to administer a review session for the Firefighter exam where applicants can review their answers on a computer and make a decision to object during |

|  |  | that session so that the Order will remain effective for examinations Nos 7501 and 7001, IT IS HEREBY ORDERED that the City's application is GRANTED So Ordered by Judge Nicholas G Garaufis on 3/7/2017 (Lee, Tiffeny) (Entered 03/08/2017) |
|---|---|---|
| 03/10/2017 | 1762 | Letter dated 3/6/2017 to Judge Garaufis from Louis Cresci re FDNY List/Exam 2000 (Tavarez, Jennifer) (Entered 03/15/2017) |
| 03/13/2017 | 1761 | STATUS REPORT *(Monitor's Nineteenth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 03/13/2017) |
| 03/16/2017 | 1763 | Letter from the court in response to 1762 Letter re FDNY hiring exam (Polaris, Julian) (Entered 03/16/2017) |
| 03/21/2017 | 1764 | ORDER re 1757 Motion for Release of Funds/Seventeenth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 3/20/2017 (Lee, Tiffeny) (Entered 03/21/2017) |
| 03/23/2017 | 1765 | Letter *from Eric Eichenholtz to Judge Garaufis concerning the Court Monitor's Nineteenth Periodic Report to the Court* by City of New York (Attachments # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Eichenholtz, Eric) (Entered 03/23/2017) |
| 03/31/2017 | 1766 | MOTION for Release of Funds *(Monitor's Thirty-First Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/31/2017) |
| 04/06/2017 | 1767 | Letter dated 3/27/2017 to Judge Garaufis from Alexander Staines urging the court to hire the remaining candidates who received a score of 98 on Exam 2000 (Lee, Tiffeny) (Entered 04/06/2017) |
| 04/12/2017 | 1768 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on March 7, 2017, before Judge Nicholas G Garaufis Court Reporter/Transcriber Georgette K Betts, Telephone number 718 804 2777 Email address Georgette_Betts@nyed uscourts gov Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 5/3/2017 Redacted Transcript Deadline set for 5/15/2017 Release of Transcript Restriction set for 7/11/2017 (Betts, Georgette) (Entered 04/12/2017) |
| 04/12/2017 |  | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 4/12/2017 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The next status conference is set for May 3, 2017 at 3 00pm in Courtroom 4D South (Court Reporter Sophie Nolan) (Polaris, Julian) (Entered 04/12/2017) |
| 04/17/2017 | 1769 | MOTION for Release of Funds *(Fourteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/17/2017) |
| 04/17/2017 | 1770 | MOTION for Release of Funds *(Monitor's Third Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 04/17/2017) |
| 04/19/2017 | 1771 | ORDER re 1766 Motion for Release of Funds/Monitor's Thirty-First Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 4/17/2017 (Lee, Tiffeny) (Entered 04/19/2017) |
| 04/19/2017 | 1772 | Letter *from Eric Eichenholtz to Judge Garaufis providing updates requested at the April 12 conference* by City of New York (Eichenholtz, Eric) (Entered 04/19/2017) |

8/19/2021            Eastern District of New York   LIVE Database 1 6 (Revision 1 6 2)

| 05/01/2017 | 1773 | NOTICE of Appearance by Carolyn P Weiss on behalf of United States of America (notification declined or already on case) (Weiss, Carolyn) (Entered 05/01/2017) |
| 05/01/2017 | 1776 | Letter dated 4/25/2017 to Judge Garaufis from anonymous re FDNY Reconsideration/Priority Hire Candidates (Lee, Tiffeny) (Entered 05/03/2017) |
| 05/03/2017 | 1774 | ORDER re 1769 Motion for Release of Funds/Fourteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 5/2/2017 (Lee, Tiffeny) (Entered 05/03/2017) |
| 05/03/2017 | 1775 | ORDER re 1770 Motion for Release of Funds/Monitor's Third Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 5/2/2017 (Lee, Tiffeny) (Entered 05/03/2017) |
| 05/05/2017 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 5/3/2017 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The next status conference is set for June 9, 2017, at 11 00am in Courtroom 4D South (Court Reporter Holly Driscoll) (Polaris, Julian) (Entered 05/05/2017) |
| 05/09/2017 | 1777 | MOTION for Release of Funds *(Eighteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/09/2017) |
| 05/30/2017 | 1778 | ORDER re 1777 Motion for Release of Funds/Eighteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 5/26/2017 (Lee, Tiffeny) (Entered 05/30/2017) |
| 05/30/2017 | 1779 | MOTION for Release of Funds *(Monitor's Thirty-Second Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/30/2017) |
| 06/05/2017 | 1780 | Letter MOTION for Extension of Time to File *Periodic Report up and until June 21, 2017* by Mark S Cohen (Cohen, Mark) (Entered 06/05/2017) |
| 06/06/2017 | | SCHEDULING ORDER The status conference previously scheduled for June 9, 2017, at 11 00am, is hereby RESCHEDULED for July 20, 2017, at 2 00pm in Courtroom 4D South Ordered by Judge Nicholas G Garaufis on 6/6/2017 (Polaris, Julian) (Entered 06/06/2017) |
| 06/08/2017 | 1782 | Letter dated 6/3/2017 to Judge Nicholas G Garaufis from Brian P McIntyre requesting the Court to encourage or order the FDNY to sponsor legislation in the New York City Council to immediately change the maximum age for candidates (Almonte, Giselle) (Entered 06/13/2017) |
| 06/09/2017 | 1781 | ORDER granting 1780 Motion for Extension of Time to File the next Periodic Report required by the Court's Modified Remedial Order (Dkt # 1143), time extended to June 21, 2017 So Ordered by Judge Nicholas G Garaufis on 6/6/2017 (Lee, Tiffeny) (Entered 06/09/2017) |
| 06/16/2017 | 1783 | MOTION for Release of Funds *(Monitor's Fourth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 06/16/2017) |
| 06/16/2017 | 1786 | Letter dated 6/9/2017 to Judge Garaufis from Nasser Hussain re request for "insight " (Lee, Tiffeny) (Entered 06/26/2017) |
| 06/21/2017 | 1784 | STATUS REPORT *(Monitor's Twentieth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 06/21/2017) |

8/19/2021                Eastern District of New York    LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| 06/21/2017 | 1787 | Letter dated 6/19/2017 to Judge Garaufis from Nicholas Bentivegna regarding (Firefighter) Exam 2000 (Lee, Tiffeny) (Entered 06/26/2017) |
| 06/23/2017 | 1785 | MOTION for Release of Funds *(Fifteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/23/2017) |
| 07/10/2017 | 1788 | Letter from Mitchell Macias to Judge Garaufis, requesting that court reconsider to finish processing and hiring the remaining candidates who scored a 98 on exam 2000 (Piper, Francine) (Entered 07/10/2017) |
| 07/11/2017 | 1789 | ORDER re 1783 Motion for Release of Funds Monitor's Fourth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/30/2017 (Lee, Tiffeny) (Entered 07/11/2017) |
| 07/11/2017 | 1790 | ORDER re 1785 Motion for Release of Funds/Fifteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/10/2017 (Lee, Tiffeny) (Entered 07/11/2017) |
| 07/14/2017 | 1791 | ORDER re 1779 Motion for Release of Funds/Monitor's Thirty-Second Statement of Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/12/2017 (Lee, Tiffeny) (Entered 07/14/2017) |
| 07/20/2017 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 7/20/2017 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The next status conference is set for October 13, 2017, at 11 00am in Courtroom 4D South (Court Reporter Charleane Heading) (Polaris, Julian) (Entered 07/20/2017) |
| 07/26/2017 | 1792 | MOTION for Release of Funds *(Monitor's Thirty-Third Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/26/2017) |
| 08/14/2017 | 1793 | ORDER granting 1792 Motion for Release of Funds Ordered by Judge Nicholas G Garaufis on 8/11/2017 (Basnight, Jasmine) (Entered 08/14/2017) |
| 08/15/2017 | 1794 | MOTION for Release of Funds *(Monitor's Fifth Statement Of Claims Administrator Fees And Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/15/2017) |
| 08/18/2017 | 1795 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10/1/2012, before Judge NICHOLAS G GARAUFIS Court Reporter/Transcriber Richard W Barry, Telephone number 718-613-2505 Email address rwbarrycourtreporter@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 9/8/2017 Redacted Transcript Deadline set for 9/18/2017 Release of Transcript Restriction set for 11/16/2017 (Barry, Richard) (Entered 08/18/2017) |
| 08/18/2017 | 1796 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10/2/2012, before Judge NICHOLAS G GARAUFIS Court Reporter/Transcriber Richard W Barry, Telephone number 718-613-2505 Email address rwbarrycourtreporter@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 9/8/2017 Redacted |

| | | |
|---|---|---|
| | | Transcript Deadline set for 9/18/2017 Release of Transcript Restriction set for 11/16/2017 (Barry, Richard) (Entered 08/18/2017) |
| 08/18/2017 | 1797 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10/3/2012, before Judge NICHOLAS G GARAUFIS Court Reporter/Transcriber Richard W Barry, Telephone number 718-613-2505 Email address rwbarrycourtreporter@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 9/8/2017 Redacted Transcript Deadline set for 9/18/2017 Release of Transcript Restriction set for 11/16/2017 (Barry, Richard) (Entered 08/18/2017) |
| 08/18/2017 | 1798 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10/4/2012, before Judge NICHOLAS G GARAUFIS Court Reporter/Transcriber Richard W Barry, Telephone number 718-613-2505 Email address rwbarrycourtreporter@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 9/8/2017 Redacted Transcript Deadline set for 9/18/2017 Release of Transcript Restriction set for 11/16/2017 (Barry, Richard) (Entered 08/18/2017) |
| 08/24/2017 | 1799 | MOTION for Release of Funds *(Sixteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/24/2017) |
| 08/29/2017 | 1800 | ORDER re 1794 Motion for Release of Funds/Monitor's Fifth Statement Of Claims Administrator Fees And Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 8/29/2017 (Lee, Tiffeny) (Entered 08/29/2017) |
| 09/11/2017 | 1801 | ORDER re 1799 Motion for Release of Funds/Sixteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/7/2017 (Lee, Tiffeny) (Entered 09/11/2017) |
| 09/15/2017 | 1802 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 5/3/17, before Judge Garaufis Court Reporter/Transcriber Marie Foley, Telephone number 631-712-6104 Email address Marie_Foley@nyed uscourts gov Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 10/6/2017 Redacted Transcript Deadline set for 10/16/2017 Release of Transcript Restriction set for 12/14/2017 (Foley, Marie) (Entered 09/15/2017) |
| 09/19/2017 | 1803 | STATUS REPORT *(Monitor's Twenty-First Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 09/19/2017) |
| 09/20/2017 | 1804 | Joint MOTION for Protective Order by United States of America (Attachments # 1 Exhibit 1) (Weiss, Carolyn) (Entered 09/20/2017) |
| 09/29/2017 | 1805 | Letter *from Eric Eichenholtz to Judge Garaufis in response to the Monitor's 21st Periodic Report* by City of New York (Eichenholtz, Eric) (Entered 09/29/2017) |
| 09/29/2017 | 1806 | MOTION for Release of Funds *(Monitor's Thirty-Fourth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 09/29/2017) |

# A176

| | | |
|---|---|---|
| 10/09/2017 | 1807 | MOTION for Release of Funds *(Seventeenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/09/2017) |
| 10/16/2017 | 1808 | MOTION for Release of Funds *(Monitor's Sixth Statement Of Claims Administrator Fees And Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/16/2017) |
| 10/19/2017 | 1809 | ORDER re 1806 Motion for Release of Funds/Monitor's Thirty-Fourth Statement of Fees & Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 10/17/2017 (Lee, Tiffeny) (Entered 10/19/2017) |
| 10/30/2017 | 1810 | ORDER re 1807 Motion for Release of Funds/Seventeenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/26/2017 (Lee, Tiffeny) (Entered 10/30/2017) |
| 11/10/2017 | 1811 | Letter *to Court Responding to City Letter re 21st Periodic Report* by Mark S Cohen (Cohen, Mark) (Entered 11/10/2017) |
| 11/14/2017 | | ORDER The status conference previously scheduled for October 13, 2017, at 11 a m (see July 20, 2017, Min Entry), will be held on November 15, 2017, at 3 p m in Courtroom 4D South Ordered by Judge Nicholas G Garaufis on 11/14/2017 (Scott, Conrad) (Entered 11/14/2017) |
| 11/17/2017 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 11/15/2017 The court will hold a status conference on January 11, 2018, at 3 p m in Courtroom 4D South Prior to that status conference, Defendants are respectfully DIRECTED to provide the court with a brief, written report describing the EMT Trainee and FDNY Cadet programs The court monitor is respectfully DIRECTED to provide the court with a report on the New York City Fire Department's Equal Employment Opportunity ("EEO") Office This report should address, in particular, (1) how the EEO Office investigates and resolves complaints, (2) how the staffing of the office has changed over time, and (3) the speed with which the office investigates and resolves complaints Additionally, the parties should be prepared to discuss at the upcoming status conference the steps that Defendants have taken (1) to enhance the efficacy of the recruitment process, and (2) to improve the tracking of pre-November 2015 medical data (Court Reporter Lisa Schmid) (Scott, Conrad) (Entered 11/17/2017) |
| 11/20/2017 | 1812 | SECOND AMENDED PROTECTIVE ORDER So Ordered by Judge Nicholas G Garaufis on 11/16/2017 (Lee, Tiffeny) (Entered 11/20/2017) |
| 11/20/2017 | 1813 | ORDER re 1808 Motion for Release of Funds/Monitor's Sixth Statement Of Claims Administrator Fees And Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/16/2017 (Lee, Tiffeny) (Entered 11/20/2017) |
| 11/22/2017 | 1814 | MOTION for Release of Funds *(Monitor's Thirty-Fifth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/22/2017) |
| 12/01/2017 | 1815 | Letter MOTION for Extension of Time to File *Periodic Report from December 18, 2017 to January 9, 2018* by Mark S Cohen (Cohen, Mark) (Entered 12/01/2017) |
| 12/05/2017 | 1816 | ORDER granting 1815 Motion for Extension of Time to File Periodic Report from December 18, 2017 to January 9, 2018 by Mark S Cohen So Ordered by Judge Nicholas G Garaufis on 12/45/2017 (Lee, Tiffeny) (Entered 12/05/2017) |
| 12/05/2017 | 1817 | MOTION for Release of Funds *(Nineteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered |

| | | 12/05/2017) |
|---|---|---|
| 12/07/2017 | 1818 | ORDER re 1814 Motion for Release of Funds/Monitor's Thirty-Fifth Statement of Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 12/6/2017 (Lee, Tiffeny) (Entered 12/07/2017) |
| 12/18/2017 | 1819 | MOTION for Release of Funds *(Monitor's Seventh Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 12/18/2017) |
| 12/20/2017 | 1820 | ORDER re 1817 Motion for Release of Funds/Nineteenth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 12/19/2017 (Lee, Tiffeny) (Entered 12/20/2017) |
| 01/09/2018 | 1821 | STATUS REPORT *(Monitor's Twenty-Second Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 01/09/2018) |
| 01/10/2018 | | ORDER The status conference scheduled for January 11, 2018, at 3 p m is ADJOURNED The court will reschedule the conference for a date to be announced Ordered by Judge Nicholas G Garaufis on 1/10/2018 (Scott, Conrad) (Entered 01/10/2018) |
| 01/11/2018 | 1822 | Letter *to Judge Garaufis submitting the City's report regarding the Cadet Program and EMS Trainee Program as Ordered on November 17, 2017* by City of New York (Eichenholtz, Eric) (Entered 01/11/2018) |
| 01/11/2018 | 1823 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on July 20, 2017, before Judge Garaufis Court Reporter/Transcriber Charleane M Heading, Telephone number 718-643-2643 Email address cheading@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 2/1/2018 Redacted Transcript Deadline set for 2/12/2018 Release of Transcript Restriction set for 4/11/2018 (Heading, Charleane) (Entered 01/11/2018) |
| 01/12/2018 | 1824 | NOTICE of Appearance by Valerie L Meyer on behalf of United States of America (aty to be noticed) (Meyer, Valerie) (Entered 01/12/2018) |
| 01/17/2018 | 1825 | MOTION for Release of Funds *(Eighteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/17/2018) |
| 01/18/2018 | 1826 | ORDER re 1819 Motion for Release of Funds Monitor's Seventh Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 1/17/2018 (Lee, Tiffeny) (Entered 01/18/2018) |
| 01/19/2018 | 1827 | Letter by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Cook-Mack, Rebekah) (Entered 01/19/2018) |
| 01/19/2018 | 1828 | Letter *from Eric Eichenholtz to Judge Garaufis regarding the Twenty-Second Periodic Report* by City of New York (Eichenholtz, Eric) (Entered 01/19/2018) |
| 01/24/2018 | 1829 | MOTION for Release of Funds *(Monitor's Thirty-Sixth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/24/2018) |
| 02/07/2018 | 1830 | MOTION for Release of Funds *(Twentieth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered |

| | | 02/07/2018) |
|---|---|---|
| 02/08/2018 | 1831 | MOTION to Withdraw as Attorney *Allan Townsend* by United States of America (Attachments # 1 Proposed Order) (Sexton, Richard) (Entered 02/08/2018) |
| 02/09/2018 | 1832 | Letter *to Judge Garaufis in response to City of New York's Letter (Dkt 1828)* by United States of America (Sexton, Richard) (Entered 02/09/2018) |
| 02/09/2018 | 1833 | Letter *to Judge Garaufis in response to City of New York's Letter (Dkt 1828)* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Cook-Mack, Rebekah) (Entered 02/09/2018) |
| 02/16/2018 | 1834 | MOTION for Release of Funds *(Monitor's Eighth Statement Of Claims Administrator Fees And Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 02/16/2018) |
| 02/16/2018 | | ORDER The status conference previously scheduled for January 11, 2018, will be held in Courtroom 4D South on March 13, 2018, at 1 p m  Ordered by Judge Nicholas G Garaufis on 2/16/2018 (Scott, Conrad) (Entered 02/16/2018) |
| 02/21/2018 | 1835 | NOTICE of Appearance by Patricia Stasco on behalf of The United States of America (aty to be noticed) (Stasco, Patricia) (Entered 02/21/2018) |
| 02/21/2018 | 1836 | ORDER re 1825 Motion for Release of Funds/Eighteenth Statement of Consultant's Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 2/16/2018 (Lee, Tiffeny) (Entered 02/21/2018) |
| 02/21/2018 | 1837 | ORDER re 1829 Motion for Release of Funds/Monitor's Thirty-Sixth Statement of Fees & Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 2/16/2018 (Lee, Tiffeny) (Entered 02/21/2018) |
| 02/22/2018 | 1838 | ORDER re 1830 Motion for Release of Funds/Twentieth Statement of Consultant's Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 2/21/2018 (Lee, Tiffeny) (Entered 02/22/2018) |
| 02/22/2018 | 1839 | ORDER granting 1831 Motion to Withdraw as Attorney  Attorney Allan K Townsend terminated  So Ordered by Judge Nicholas G Garaufis on 2/21/2018 (Lee, Tiffeny) (Entered 02/22/2018) |
| 02/27/2018 | 1840 | MOTION for Release of Funds *(Nineteenth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/27/2018) |
| 03/07/2018 | 1841 | ORDER re 1834 Motion for Release of Funds/Monitor's Eighth Statement Of Claims Administrator Fees And Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 3/5/2018 (Lee, Tiffeny) (Entered 03/07/2018) |
| 03/14/2018 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis  Status Conference held on 3/13/2018  Counsel for all parties, counsel for the Uniformed Fire Officers Association (UFOA), and the Court Monitor present  The parties updated the court on their implementation of the Modified Remedial Order  The court set the next status conference for May 9, 2018, at 2 30 p m  in Courtroom 4D South  (Court Reporter Georgette Betts) (Scott, Conrad) Modified to correct name of court reporter on 3/14/2018 (Lee, Tiffeny) (Entered 03/14/2018) |
| 03/23/2018 | 1842 | Letter *to the Court Responding to the City of New York's Letter re  Twenty Second Periodic Report* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2) (Cohen, Mark) (Entered 03/23/2018) |
| 03/29/2018 | 1843 | ORDER re 1840 Motion for Release of Funds/Nineteenth Statement of Consultant's |

| | | |
|---|---|---|
| | | Fees and Expenses) by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 3/28/2018 (Lee, Tiffeny) (Entered 03/29/2018) |
| 04/09/2018 | 1844 | STATUS REPORT (Monitor's Twenty-Third Periodic Report to the Court) by Mark S Cohen (Cohen, Mark) (Entered 04/09/2018) |
| 04/17/2018 | 1845 | MOTION for Release of Funds (Monitor's Thirty-Seventh Statement of Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/17/2018) |
| 04/20/2018 | 1846 | MOTION for Release of Funds (Monitor's Ninth Statement of Claims Administrator Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 04/20/2018) |
| 05/01/2018 | 1847 | MOTION for Release of Funds (Twentieth Statement of Consultant's Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/01/2018) |
| 05/03/2018 | 1848 | ORDER re 1845 Motion for Release of Funds/Monitor's Thirty-Seventh Statement of Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 5/2/2018 (Lee, Tiffeny) (Entered 05/03/2018) |
| 05/07/2018 | 1849 | Letter MOTION to Adjourn Conference (the Court Monitor respectfully requests that the next Status Conference be postponed from May 9th, 2018 to June 28th, 2018) by Mark S Cohen (Cohen, Mark) (Entered 05/07/2018) |
| 05/08/2018 | 1850 | ORDER re 1849 Motion to Adjourn 5/9/2018 Status Conference  Application granted Status Conference set for 6/28/2018 at 02 00 PM in Courtroom 4D South before Judge Nicholas G Garaufis  So Ordered by Judge Nicholas G Garaufis on 5/8/2018 (Lee, Tiffeny) (Entered 05/08/2018) |
| 05/17/2018 | 1851 | ORDER re 1846 Motion for Release of Funds/Monitor's Ninth Statement of Claims Administrator Fees and Expenses  Payment approved  So Ordered by Judge Nicholas G Garaufis on 5/14/2018 (Lee, Tiffeny) (Entered 05/17/2018) |
| 05/17/2018 | 1852 | ORDER re 1847 Motion for Release of Funds/Twentieth Statement of Consultant's Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 5/14/2018 (Lee, Tiffeny) (Entered 05/17/2018) |
| 06/05/2018 | 1853 | MOTION for Release of Funds (Twenty-First Statement of Consultant's Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/05/2018) |
| 06/08/2018 | 1854 | Notice of Related Case (Davis, Kimberly) (Entered 06/08/2018) |
| 06/15/2018 | 1855 | MOTION for Release of Funds (Twenty-First Statement of Consultant's Fees and Expenses) by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/15/2018) |
| 06/18/2018 | 1856 | Letter MOTION for Extension of Time to File Periodic Report from July 9, 2018 to July 17, 2018 by Mark S Cohen (Cohen, Mark) (Entered 06/18/2018) |
| 06/20/2018 | 1857 | ORDER granting 1856 Motion for Extension of Time to File Periodic Report from July 9, 2018 to July 17, 2018 by Mark S Cohen  So Ordered by Judge Nicholas G Garaufis on 6/19/2018 (Lee, Tiffeny) (Entered 06/20/2018) |
| 06/21/2018 | 1858 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on March 13, 2018, before Judge Nicholas G Garaufis  Court Reporter/Transcriber Georgette K Betts, Telephone number 718-804-2777  Email address Georgette_Betts@nyed uscourts gov  Transcript may be viewed at the court public |

| | | terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction  After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents"  Redaction Request due 7/12/2018  Redacted Transcript Deadline set for 7/23/2018  Release of Transcript Restriction set for 9/19/2018  (Betts, Georgette) (Entered  06/21/2018) |
|---|---|---|
| 06/21/2018 | 1859 | MOTION for Release of Funds *(Monitor's Thirty-Eighth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  06/21/2018) |
| 06/22/2018 | | NOTICE of Hearing  The time of the Status Conference set for 6/28/2018 has been changed from 2 00 pm to 3 00 pm in Courtroom 4D South before Judge Nicholas G Garaufis (Reccoppa, Joseph) (Entered  06/22/2018) |
| 06/29/2018 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis  Status Conference held on 6/28/2018  Counsel for all parties and the Court Monitor present  The parties updated the court on their implementation of the Modified Remedial Order  The court set the next status conference for September 13, 2018, at 3 00 p m  in Courtroom 4D South  (Court Reporter Denise Parisi) (Scott, Conrad) (Entered  06/29/2018) (Entered  06/29/2018) |
| 07/12/2018 | 1860 | Letter *Regarding Retroactive Pension Benefits* by United States of America (Pinion, Hilary) (Entered  07/12/2018) |
| 07/17/2018 | 1861 | STATUS REPORT *(Monitor's Twenty-Fourth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered  07/17/2018) |
| 07/31/2018 | 1862 | ORDER re 1853 Motion for Release of Funds/Twenty-First Statement of Consultant's Fees and Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 7/30/2018 (Lee, Tiffeny) (Entered  07/31/2018) |
| 07/31/2018 | 1863 | ORDER re 1855 Motion for Release of Funds/Twenty-First Statement of Consultant's Fees and Expenses (Dr Shane Pittman) by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 7/30/2018 (Lee, Tiffeny) (Entered  07/31/2018) |
| 07/31/2018 | 1864 | ORDER re 1859 Motion for Release of Funds/Monitor's Thirty-Eighth Statement of Fees & Expenses by Mark S Cohen  Payment approved  So Ordered by Judge Nicholas G Garaufis on 7/30/2018 (Lee, Tiffeny) (Entered  07/31/2018) |
| 07/31/2018 | 1865 | MOTION to Withdraw as Attorney *Richard Sexton* by United States of America (Attachments # 1 Proposed Order) (Meyer, Valerie) (Entered  07/31/2018) |
| 08/08/2018 | 1866 | MOTION for Release of Funds *(Monitor's Tenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered  08/08/2018) |
| 08/16/2018 | 1867 | MOTION for Release of Funds *(Twenty-Second Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  08/16/2018) |
| 08/21/2018 | 1868 | ORDER granting 1865 Motion to Withdraw as Attorney  Attorney Richard I Sexton terminated  So Ordered by Judge Nicholas G Garaufis on 8/17/2018 (Lee, Tiffeny) (Entered  08/21/2018) |
| 08/21/2018 | 1869 | MOTION for Release of Funds *(Monitor's Thirty-Ninth Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered  08/21/2018) |
| 09/05/2018 | 1870 | NOTICE of Appearance by Nadia E Said on behalf of United States of America (aty to |

8/19/2021                  Eastern District of New York  LIVE Database 1 6 (Revision 1 6 2)

| | | be noticed) (Said, Nadia) (Entered 09/05/2018) |
|---|---|---|
| 09/07/2018 | 1871 | ORDER re 1866 Motion for Release of Funds/Monitor's Tenth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/5/2018 (Lee, Tiffeny) (Entered 09/07/2018) |
| 09/07/2018 | 1872 | ORDER re 1867 Motion for Release of Funds/Twenty-Second Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/5/2018 (Lee, Tiffeny) (Entered 09/07/2018) |
| 09/07/2018 | 1873 | ORDER re 1869 Motion for Release of Funds/Monitor's Thirty-Ninth Statement of Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/5/2018 (Lee, Tiffeny) (Entered 09/07/2018) |
| 09/11/2018 | 1874 | MOTION for Release of Funds *(Monitor's Fortieth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 09/11/2018) |
| 09/17/2018 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 9/13/2018 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The court set the next status conference for December 12, 2018, at 2 00 p m in Courtroom 4D South (Court Reporter Michele Lucchese) (Haddad, Andrew) (Entered 09/17/2018) |
| 10/02/2018 | 1875 | ORDER re 1874 Motion for Release of Funds/Monitor's Fortieth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/1/2018 (Lee, Tiffeny) (Entered 10/02/2018) |
| 10/15/2018 | 1876 | MOTION for Release of Funds *(Monitors Eleventh Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 10/15/2018) |
| 10/16/2018 | 1877 | STATUS REPORT *(Monitors Twenty-Fifth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 10/16/2018) |
| 10/22/2018 | 1878 | MOTION for Release of Funds *(Twenty-Second Statement of Consultants Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/22/2018) |
| 11/05/2018 | 1879 | MOTION for Release of Funds *(Twenty-Third Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/05/2018) |
| 11/07/2018 | 1880 | ORDER re 1876 Motion for Release of Funds/Monitors Eleventh Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/6/2018 (Lee, Tiffeny) (Entered 11/07/2018) |
| 11/16/2018 | 1881 | MOTION for Release of Funds *(Monitor's Forty-First Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/16/2018) |
| 11/19/2018 | 1882 | MOTION to Withdraw as Attorney *Richard Levy* by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Proposed Order) (Levy, Richard) (Entered 11/19/2018) |
| 11/20/2018 | 1883 | ORDER re 1878 Motion for Release of Funds/Twenty-Second Statement of Consultants Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/19/2018 (Lee, Tiffeny) (Entered 11/20/2018) |
| 12/04/2018 | 1884 | ORDER granting 1882 Motion to Withdraw as Attorney Attorney Richard A Levy |

8/19/2021          Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

| | | |
|---|---|---|
| | | terminated So Ordered by Judge Nicholas G Garaufis on 12/3/2018 (Lee, Tiffeny) (Entered 12/04/2018) |
| 12/04/2018 | 1885 | ORDER re 1879 Motion for Release of Funds/Twenty-Third Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 12/3/2018 (Lee, Tiffeny) (Entered 12/04/2018) |
| 12/04/2018 | 1886 | ORDER re 1881 Motion for Release of Funds/Monitor's Forty-First Statement of Fees & Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 12/3/2018 (Lee, Tiffeny) (Entered 12/04/2018) |
| 12/07/2018 | 1887 | MOTION for Release of Funds *(Twenty-Fourth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/07/2018) |
| 12/14/2018 | 1888 | MOTION for Release of Funds *(Monitor's Twelfth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit A) (Cohen, Mark) (Entered 12/14/2018) |
| 12/18/2018 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 12/17/2018 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The court set the next status conference for February 26, 2019, at 3 00 p m in Courtroom 4D South (Court Reporter Victoria Butler) (Haddad, Andrew) (Entered 12/18/2018) |
| 01/09/2019 | 1889 | Letter MOTION for Extension of Time to File *Periodic Report from January 14, 2019 to February 8, 2019* by Mark S Cohen (Cohen, Mark) (Entered 01/09/2019) |
| 01/09/2019 | 1890 | ORDER granting 1889 Motion for Extension of Time to File Periodic Report from January 14, 2019 to February 8, 2019 So Ordered by Judge Nicholas G Garaufis on 1/9/2019 (Lee, Tiffeny) (Entered 01/09/2019) |
| 01/15/2019 | 1891 | MOTION for Release of Funds *(Monitor's Forty-Second Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/15/2019) |
| 01/16/2019 | 1892 | Letter *regarding the Court Monitor's Forty-Second Statement of Fees and Expenses* by City of New York (Eichenholtz, Eric) (Entered 01/16/2019) |
| 01/16/2019 | | ORDER The court has received Defendant the City of New York's 1892 letter regarding the Court Monitor's requested fees and expenses from September 2018 through December 2018 The Court Monitor is DIRECTED to provide the court with a prompt explanation in writing for the recent increase in fees and expenses Ordered by Judge Nicholas G Garaufis on 1/16/2019 (Haddad, Andrew) (Entered 01/16/2019) |
| 01/24/2019 | 1893 | MOTION for Release of Funds *(Twenty-Third Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/24/2019) |
| 01/24/2019 | 1894 | Letter *Regarding Statements of Fees In Response to the Court's January 16, 2019 Order* by Mark S Cohen (Cohen, Mark) (Entered 01/24/2019) |
| 01/25/2019 | | ORDER The Court Monitor's 1891 Motion for Release of Funds is GRANTED The court has reviewed Defendant the City of New York's 1892 letter and the Court Monitor's 1894 response, and believes that the fees and expenses set forth in the Motion are reasonable and appropriate Going forward, the Court Monitor's team is DIRECTED to fulfill its role as efficiently as possible Defendant the City of New York is DIRECTED to redouble its efforts to promptly fulfill its obligations under the 1143 Modified Remedial Order and the 1468 Amended Monetary Relief Consent Decree |

| | | Ordered by Judge Nicholas G Garaufis on 1/25/2019 (Haddad, Andrew) (Entered 01/25/2019) |
|---|---|---|
| 02/05/2019 | 1895 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on June 28, 2018, before Judge Garaufis Court Reporter/Transcriber Denise Parisi, Telephone number 718-613-2605 Email address deniseparisi72@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 2/26/2019 Redacted Transcript Deadline set for 3/8/2019 Release of Transcript Restriction set for 5/6/2019 (Parisi, Denise) (Entered 02/05/2019) |
| 02/08/2019 | 1896 | STATUS REPORT *(Monitor's Twenty-Sixth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 02/08/2019) |
| 02/22/2019 | 1897 | MOTION for Release of Funds *(Twenty-Fifth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/22/2019) |
| 02/25/2019 | 1898 | ORDER re 1893 Motion for Release of Funds/Twenty-Third Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 2/22/2019 (Lee, Tiffeny) (Entered 02/25/2019) |
| 02/27/2019 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 2/26/2019 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The court set the next status conference for May 31, 2019, at 11 00 a m in Courtroom 4D South (Court Reporter Michele Nardone) (Haddad, Andrew) (Entered 02/27/2019) |
| 03/06/2019 | 1899 | MOTION for Release of Funds *(Monitor's Thirteenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2) (Cohen, Mark) (Entered 03/06/2019) |
| 03/15/2019 | 1900 | MOTION for Release of Funds *(Monitor's Forty-Third Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/15/2019) |
| 03/19/2019 | 1901 | ORDER re 1897 Motion for Release of Funds/Twenty-Fifth Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 3/15/2019 (Lee, Tiffeny) (Entered 03/19/2019) |
| 04/02/2019 | 1902 | ORDER re 1899 Motion for Release of Funds / Monitor's Thirteenth Statement of Claims Administrator Fees and Expenses Payment Approved Ordered by Judge Nicholas G Garaufis on 4/1/2019 (Herrera, Isaiah) (Entered 04/02/2019) |
| 04/10/2019 | 1903 | MOTION for Release of Funds *(Twenty-Sixth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/10/2019) |
| 04/12/2019 | 1904 | ORDER re 1900 Motion for Release of Funds/Monitor's Forty-Third Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 4/11/2019 (Lee, Tiffeny) (Entered 04/12/2019) |
| 04/22/2019 | 1905 | ORDER granting 1887 Motion for Release of Funds TWENTY-FOURTH STATEMENT OF CONSULTANT'S FEES AND EXPENSE Ordered by Judge Nicholas G Garaufis on 4/19/2019 (Marziliano, August) (Entered 04/22/2019) |
| 04/22/2019 | 1906 | ORDER granting 1888 Motion for Release of Funds - MONITOR'S TWELFTH STATEMENT OF CLAIMS ADMINISTRATOR FEES AND EXPENSES Ordered by |

8/19/2021                     Eastern District of New York    LIVE Database 1 6 (Revision 1 6 2)

| | | Judge Nicholas G Garaufis on 4/19/2019 (Marziliano, August) (Entered 04/22/2019) |
|---|---|---|
| 04/23/2019 | 1907 | Letter MOTION for Extension of Time to File *Periodic Report from May 9, 2019 to May 16, 2019* by Mark S Cohen (Cohen, Mark) (Entered 04/23/2019) |
| 04/25/2019 | 1908 | ORDER granting 1907 Motion for Extension of Time to File Periodic Report from May 9, 2019 to May 16, 2019 by Mark S Cohen So Ordered by Judge Nicholas G Garaufis on 4/24/2019 (Lee, Tiffeny) (Entered 04/25/2019) |
| 05/10/2019 | 1909 | ORDER re 1903 Motion for Release of Funds/Twenty-Sixth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 5/9/2019 (Lee, Tiffeny) (Entered 05/10/2019) |
| 05/16/2019 | 1910 | STATUS REPORT *(Monitor's Twenty-Seventh Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 05/16/2019) |
| 05/20/2019 | 1911 | MOTION for Release of Funds *(Monitor's Forty-Fourth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/20/2019) |
| 05/31/2019 | | ORDER The status conference that was previously set for May 31, 2019, at 11 00 a m is rescheduled for July 9, 2019, at 2 30 p m in Courtroom 4D South Ordered by Judge Nicholas G Garaufis on 5/31/2019 (Haddad, Andrew) (Entered 05/31/2019) |
| 06/10/2019 | 1912 | MOTION for Release of Funds *(Twenty-Seventh Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/10/2019) |
| 06/12/2019 | 1913 | MOTION for Release of Funds *(Monitor's Fourteenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/12/2019) |
| 06/17/2019 | 1914 | ORDER re 1911 Motion for Release of Funds/Monitor's Forty-Fourth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/14/2019 (Lee, Tiffeny) (Entered 06/17/2019) |
| 07/09/2019 | 1915 | ORDER re 1912 Motion for Release of Funds Twenty-Seventh Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/8/2019 (Lee, Tiffeny) (Entered 07/09/2019) |
| 07/09/2019 | 1916 | ORDER re 1913 Motion for Release of Funds Monitor's Fourteenth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/8/2019 (Lee, Tiffeny) (Entered 07/09/2019) |
| 07/12/2019 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 7/9/2019 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The court directed Defendant the City of New York to inform the court as to potential alternate locations for CPAT training by no later than July 12, 2019 The court set the next status conference for October 3, 2019, at 2 30 p m in Courtroom 4D South (Court Reporter Michele Nardone) (Haddad, Andrew) (Entered 07/12/2019) |
| 07/12/2019 | 1917 | MOTION for Release of Funds *(Monitor's Forty-Fifth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 07/12/2019) |
| 07/12/2019 | 1918 | Letter *from Eric Eichenholtz to Judge Garaufis updating the Court about alternative locations for CPAT training* by City of New York (Eichenholtz, Eric) (Entered 07/12/2019) |

| 07/15/2019 | 1919 | Letter MOTION for Extension of Time to File *Periodic Report from August 14, 2019 to September 13, 2019* by Mark S Cohen (Cohen, Mark) (Entered 07/15/2019) |
|---|---|---|
| 07/17/2019 | 1920 | ORDER re 1919 Motion for Extension of Time to File Periodic Report from August 14, 2019 to September 13, 2019 by Mark S Cohen Application granted So Ordered by Judge Nicholas G Garaufis on 7/15/2019 (Lee, Tiffeny) (Entered 07/17/2019) |
| 07/23/2019 | 1921 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 7-9-19, before Judge Nardone Court Reporter/Transcriber M Nardone, Telephone number 718-613-2601 Email address mishrpr@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 8/13/2019 Redacted Transcript Deadline set for 8/23/2019 Release of Transcript Restriction set for 10/21/2019 (Nardone, Michele) (Entered 07/23/2019) |
| 08/02/2019 | 1922 | ORDER re 1917 Motion for Release of Funds Payment approved Ordered by Judge Nicholas G Garaufis on 8/1/2019 (Fernandez, Erica) (Entered 08/02/2019) |
| 08/20/2019 | 1923 | MOTION for Release of Funds *(Twenty-Fourth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/20/2019) |
| 08/21/2019 | 1924 | MOTION for Release of Funds *(Monitor's Fifteenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 08/21/2019) |
| 09/11/2019 | 1925 | ORDER re 1923 Motion for Release of Funds/Twenty-Fourth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/10/2019 (Lee, Tiffeny) (Entered 09/11/2019) |
| 09/11/2019 | 1926 | ORDER re 1924 Motion for Release of Funds/Monitor's Fifteenth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 9/10/2019 (Lee, Tiffeny) (Entered 09/11/2019) |
| 09/11/2019 | 1927 | Letter MOTION for Extension of Time to File *Periodic Report from September 13, 2019 to September 20, 2019* by Mark S Cohen (Cohen, Mark) (Entered 09/11/2019) |
| 09/12/2019 | 1928 | ORDER granting 1927 Motion for Extension of Time to File Periodic Report from September 13, 2019 to September 20, 2019 So Ordered by Judge Nicholas G Garaufis on 9/11/2019 (Lee, Tiffeny) (Entered 09/12/2019) |
| 09/13/2019 | 1929 | MOTION for Release of Funds *(Twenty-Eighth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 09/13/2019) |
| 09/13/2019 | 1930 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 2-26-19, before Judge Garaufis Court Reporter/Transcriber M Nardone, Telephone number 718-613-2601 Email address mishrpr@aol com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 10/4/2019 Redacted Transcript Deadline set for 10/14/2019 Release of Transcript Restriction set for 12/12/2019 (Nardone, Michele) (Entered 09/13/2019) |
| 09/16/2019 | 1931 | MOTION for Release of Funds *(Twenty-Fifth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered |

| | | |
|---|---|---|
| | | 09/16/2019) |
| 09/20/2019 | 1932 | STATUS REPORT *(Monitor's Twenty-Eighth Periodic Report to the Court )* by Mark S Cohen (Cohen, Mark) (Entered 09/20/2019) |
| 10/04/2019 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 10/3/2019 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order The court directed the Court Monitor to provide a report regarding Defendant the City of New York's acceleration of CPAT testing by no later than 10/31/2019 (Court Reporter Anthony Mancuso) (Kelly, Daniel) (Entered 10/04/2019) |
| 10/08/2019 | 1933 | ORDER re 1931 Motion for Release of Funds/Twenty-Fifth Statement of Consultant's Fees and Expenses) by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/3/2019 (Lee, Tiffeny) (Entered 10/08/2019) |
| 10/15/2019 | 1934 | MOTION for Release of Funds *(Monitor's Forty-Sixth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/15/2019) |
| 10/21/2019 | 1935 | MOTION for Release of Funds *(Monitor's Sixteenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/21/2019) |
| 10/31/2019 | | ORDER The Court Monitor's deadline to submit a report regarding Defendant the City of New York's acceleration of CPAT testing is hereby extended until November 15, 2019 Ordered by Judge Nicholas G Garaufis on 10/31/2019 (Kelly, Daniel) (Entered 10/31/2019) |
| 11/06/2019 | 1936 | MOTION to Withdraw as Attorney *of Record* by City of New York, Fire Department of the City of New York (Attachments # 1 Proposed Order Granting Permission to Withdraw as Attorney of Record) (D'Andrea, Theresa) (Entered 11/06/2019) |
| 11/06/2019 | | ELECTRONIC ORDER granting 1936 Motion to Withdraw as Attorney Attorney Theresa Jeanne D'Andrea is terminated Ordered by Chief Magistrate Judge Roanne L Mann on 11/6/2019 (Vallens, Adrian) (Entered 11/06/2019) |
| 11/07/2019 | 1937 | ORDER re 1934 Motion for Release of Funds/Monitor's Forty-Sixth Statement of Fees and Expenses) by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/5/2019 (Lee, Tiffeny) Modified to correct signature date on 11/7/2019 (Lee, Tiffeny) (Entered 11/07/2019) |
| 11/15/2019 | | ORDER The Court Monitor's deadline to submit a report regarding Defendant the City of New York's acceleration of CPAT testing is hereby extended until November 20, 2019 Ordered by Judge Nicholas G Garaufis on 11/15/2019 (Kelly, Daniel) (Entered 11/15/2019) |
| 11/18/2019 | 1938 | ORDER re 1929 Motion for Release of Funds/Twenty-Eighth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/15/2019 (Lee, Tiffeny) (Entered 11/18/2019) |
| 11/18/2019 | 1939 | ORDER re 1935 Motion for Release of Funds/Monitor's Sixteenth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/15/2019 (Lee, Tiffeny) (Entered 11/18/2019) |
| 11/20/2019 | 1940 | STATUS REPORT *(MONITOR'S STATUS REPORT REGARDING CPAT TESTING)* by Mark S Cohen (Cohen, Mark) (Entered 11/20/2019) |
| 11/27/2019 | 1941 | MOTION for Release of Funds *(Monitor's Forty-Seventh Statement of Fees & Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered |

| | | 11/27/2019) |
|---|---|---|
| 12/04/2019 | 1942 | Letter *from Eric Eichenholtz to Judge Garaufis objecting to the Monitor's Status Report regarding CPAT testing (Dkt No 1940) and correcting inaccuracies in said report* by City of New York (Eichenholtz, Eric) (Entered 12/04/2019) |
| 12/04/2019 | 1943 | Letter *(corrected to include appendix) from Eric Eichenholtz to Judge Garaufis objecting to the Monitor's Status Report regarding CPAT testing (Dkt No 1940) and correcting inaccuracies in said report* by City of New York (Attachments # 1 Appendix List of AFA Scores Provided to the Monitor) (Eichenholtz, Eric) (Entered 12/04/2019) |
| 12/12/2019 | 1944 | Proposed Scheduling Order *(Letter to Judge Nicholas G Garaufis re Proposed Schedule, Extension of Time to file Periodic Report and Rescheduling Status Conference)* by Mark S Cohen (Cohen, Mark) (Entered 12/12/2019) |
| 12/13/2019 | 1945 | ORDER re 1944 Letter with Proposed Scheduling Order filed by Mark S Cohen Application granted Plaintiffs-Intervenors and the United States shall submit any responses or comments concerning the Monitor's Status Report Regarding CPAT Testing (Dkt # 1940) and the City's December 4 Letter (Dkt # 1943) on or before December 20, 2019 The Monitor shall file any further submission supplementing its Status Report Regarding CPAT Testing on or before January 10, 2020 The filing date for the Monitor's next Periodic Report is extended to January 17, 2020 The Status Conference scheduled for December 19, 2019 is rescheduled to January 27, 2020 at 2 00 p m So Ordered by Judge Nicholas G Garaufis on 12/12/2019 (Lee, Tiffeny) (Entered 12/13/2019) |
| 12/13/2019 | | Set Hearings Status Conference set for 1/27/2020 at 02 00 PM in Courtroom 4D South before Judge Nicholas G Garaufis (Lee, Tiffeny) (Entered 12/13/2019) |
| 12/13/2019 | 1946 | MOTION for Release of Funds *(Twenty-Ninth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/13/2019) |
| 12/19/2019 | 1947 | Letter *to Hon Garaufis pursuant to Dkt No 1945 responding to the City's letter (Dkt No 1943) objecting to the Monitor's Status Report regarding CPAT testing (Dkt No 1940)* by Marcus Haywood, Jamel Nicholson, Candido Nunez, Arnaldo Rodriguez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Cook-Mack, Rebekah) (Entered 12/19/2019) |
| 12/20/2019 | 1948 | MOTION for Release of Funds *(Twenty-Sixth Statement Of Consultant's Fees And Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/20/2019) |
| 12/20/2019 | 1949 | MOTION for Release of Funds *(Monitor's Seventeenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/20/2019) |
| 12/20/2019 | 1950 | **ORDER** re 1941 Motion for Release of Funds *(Monitor's Forty-Seventh Statement of Fees & Expenses)* **PAYMENT APPROVED** So Ordered by Judge Nicholas G Garaufis on 12/20/2019 (Love, Alexis) (Entered 12/20/2019) |
| 12/20/2019 | 1951 | Letter *to Hon Garaufis pursuant to Dkt No 1945 responding to the City's letter (Dkt No 1943) objecting to the Monitor's Status Report regarding CPAT testing (Dkt No 1940)* by United States of America (Meyer, Valerie) (Entered 12/20/2019) |
| 01/02/2020 | 1952 | ORDER re 1946 Motion for Release of Funds/Twenty-Ninth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 12/30/2019 (Lee, Tiffeny) (Entered 01/02/2020) |

| 01/06/2020 | 1953 | ORDER re 1948 Motion for Release of Funds/Twenty-Sixth Statement Of Consultant's Fees And Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 1/6/2020 (Lee, Tiffeny) (Entered 01/06/2020) |
| 01/06/2020 | 1954 | ORDER re 1949 Motion for Release of Funds/Monitor's Seventeenth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 1/6/2020 (Lee, Tiffeny) (Entered 01/06/2020) |
| 01/14/2020 | | ORDER The Court Monitor's deadline to submit any additional material supplementing its Status Report Regarding CPAT Testing is EXTENDED nunc pro tunc from January 10, 2020 to January 17, 2020 The filing date for the Court Monitor's next periodic report is adjourned sine die So Ordered by Judge Nicholas G Garaufis on 1/14/2020 (Kelly, Daniel) (Entered 01/14/2020) |
| 01/14/2020 | 1955 | Letter *from Eric Eichenholtz to Judge Garaufis respectfully requesting a pre-motion conference concerning the City's anticipated motion prusuant to Rule 60(b)(5) finding the City has met its obligations under Paragraph 74 of the MRO and for judgment terminating the MRO* by City of New York (Eichenholtz, Eric) (Entered 01/14/2020) |
| 01/17/2020 | 1956 | Letter *to Hon Garaufis responding to City's Letter (Dkt #1943) concerning Monitor's Status Report (Dkt #1940)* by Mark S Cohen (Cohen, Mark) (Entered 01/17/2020) |
| 01/28/2020 | | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held on 1/27/2020 Counsel for all parties and the Court Monitor present The parties updated the court on their implementation of the Modified Remedial Order and the issues relating to the City's implementation of CPAT testing The court DIRECTED the parties to confer with the Court Monitor regarding the issues discussed The next status conference shall be held on March 26, 2020 at 2 00 pm in courtroom 4D South (Court Reporter Denise Parisi) (Kelly, Daniel) (Entered 01/28/2020) |
| 01/28/2020 | 1957 | MOTION for Release of Funds *(Monitor's Forty-Eighth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/28/2020) |
| 02/18/2020 | 1958 | ORDER re 1957 Motion for Release of Funds/Monitor's Forty-Eighth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 2/13/2020 (Lee, Tiffeny) (Entered 02/18/2020) |
| 02/18/2020 | 1959 | MOTION for Release of Funds *(Monitor's Eighteenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/18/2020) |
| 03/02/2020 | 1960 | MOTION for Release of Funds *(Twenty-Seventh Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/02/2020) |
| 03/17/2020 | 1961 | MOTION for Release of Funds *(Monitor's Forty-Ninth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/17/2020) |
| 03/25/2020 | | ORDER The status conference scheduled for March 26, 2020 at 2 00 pm is ADJOURNED to May 12, 2020 at 3 30 pm in Courtroom 4D South Ordered by Judge Nicholas G Garaufis on 3/25/2020 (Kelly, Daniel) (Entered 03/25/2020) |
| 03/25/2020 | 1962 | ORDER re 1959 Motion for Release of Funds/Monitor's Eighteenth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 3/25/2020 (Lee, Tiffeny) (Entered 03/25/2020) |

| | | |
|---|---|---|
| 03/25/2020 | 1963 | ORDER re 1960 Motion for Release of Funds/Twenty-Seventh Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 3/25/2020 (Lee, Tiffeny) (Entered 03/25/2020) |
| 04/14/2020 | 1964 | MOTION for Release of Funds *(Twenty-Eighth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/14/2020) |
| 04/15/2020 | 1965 | ORDER re 1961 Motion for Release of Funds/Monitor's Forty-Ninth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 4/14/2020 (Lee, Tiffeny) (Entered 04/15/2020) |
| 05/06/2020 | 1966 | STATUS REPORT *(Monitor's Twenty-Ninth Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 05/06/2020) |
| 05/07/2020 | | ORDER The court has received the Court Monitor's most recent periodic report In light of the current circumstances and challenges posed by the COVID-19 pandemic, the status conference currently scheduled for May 12, 2020 is ADJOURNED *sine die* The parties are DIRECTED to confer with the Court Monitor and the court's Deputy to select a date in September for the rescheduled status conference In the interim, the parties are DIRECTED to continue working with the Court Monitor to implement the Modified Remedial Order The Court Monitor is respectfully DIRECTED to inform the court as to when it intends to submit the next periodic report Ordered by Judge Nicholas G Garaufis on 5/7/2020 (Kelly, Daniel) (Entered 05/07/2020) |
| 05/22/2020 | 1967 | MOTION for Release of Funds *(Thirtieth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/22/2020) |
| 06/08/2020 | 1968 | MOTION for Release of Funds *(Monitor's Fiftieth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/08/2020) |
| 06/11/2020 | 1969 | ORDER re 1964 Motion for Release of Funds/Twenty-Eighth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/10/2020 (Lee, Tiffeny) (Entered 06/11/2020) |
| 06/18/2020 | 1970 | MOTION for Release of Funds *(Monitor's Nineteenth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2) (Cohen, Mark) (Entered 06/18/2020) |
| 06/19/2020 | 1971 | ORDER re 1967 Motion for Release of Funds/Thirtieth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/17/2020 (Lee, Tiffeny) (Entered 06/19/2020) |
| 06/22/2020 | | ORDER The next status conference will be held on September 15, 2020 at 2 30 pm in Courtroom 4D South or by videoconference, as the circumstances require Ordered by Judge Nicholas G Garaufis on 6/22/2020 (Kelly, Daniel) (Entered 06/22/2020) |
| 07/10/2020 | 1972 | ORDER re 1968 Motion for Release of Funds/Monitor's Fiftieth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/9/2020 (Lee, Tiffeny) (Entered 07/10/2020) |
| 07/24/2020 | 1973 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on January 27, 2020, before Judge Garaufis Court Reporter/Transcriber Denise Parisi, Telephone number 7186132605 Email address deniseparisi72@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due |

| | | |
|---|---|---|
| | | 8/14/2020  Redacted Transcript Deadline set for 8/24/2020  Release of Transcript Restriction set for 10/22/2020  (Parisi, Denise) (Entered  07/24/2020) |
| 07/24/2020 | 1974 | MOTION for Release of Funds *(Thirty-First Statement of Consultant's Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered 07/24/2020) |
| 07/24/2020 | 1975 | MOTION for Release of Funds *(Twenty-Ninth Statement of Consultant's Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered 07/24/2020) |
| 08/04/2020 | 1976 | STATUS REPORT *(Monitor's Thirtieth Periodic Report)* by Mark S  Cohen (Cohen, Mark) (Entered  08/04/2020) |
| 08/06/2020 | 1977 | MOTION for Release of Funds *(Monitor's Fifty-First Statement of Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  08/06/2020) |
| 08/10/2020 | 1978 | ORDER re 1970 Motion for Release of Funds/Monitor's Nineteenth Statement of Claims Administrator Fees and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 8/5/2020 (Lee, Tiffeny) (Entered 08/10/2020) |
| 08/21/2020 | 1979 | MOTION for Release of Funds *(Monitor's Twentieth Statement of Claims Administrator Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered  08/21/2020) |
| 08/24/2020 | 1980 | ORDER re 1979 Motion for Release of Funds/Monitor's Twentieth Statement of Claims Administrator Fees and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 8/24/2020 (Lee, Tiffeny) (Entered  08/24/2020) |
| 08/28/2020 | | ORDER  The next status conference, originally scheduled for September 15, 2020, will instead be held on October 13, 2020 at 2 30 pm  Ordered by Judge Nicholas G  Garaufis on 8/28/2020 (Lazarus, Benjamin) (Entered  08/28/2020) |
| 08/28/2020 | 1981 | ORDER re 1974 Motion for Release of Funds/Thirty-First Statement of Consultant's Fees and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 8/28/2020 (Lee, Tiffeny) (Entered  08/28/2020) |
| 08/28/2020 | 1982 | ORDER re 1975 Motion for Release of Funds/Twenty-Ninth Statement of Consultant's Fees and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 8/28/2020 (Lee, Tiffeny) (Entered  08/28/2020) |
| 08/28/2020 | 1983 | ORDER re 1977 Motion for Release of Funds/Monitor's Fifty-First Statement of Fees and Expenses by Mark S  Cohen  Payment approved  So Ordered by Judge Nicholas G  Garaufis on 8/28/2020 (Lee, Tiffeny) (Entered  08/28/2020) |
| 10/16/2020 | 1984 | MOTION for Release of Funds *(Monitor's Fifty-Second Statement of Fees and Expenses)* by Mark S  Cohen  (Attachments  # 1 Exhibit 1) (Cohen, Mark) (Entered 10/16/2020) |
| 10/19/2020 | | Minute Entry for proceedings held before Judge Nicholas G  Garaufis  Status Conference held on October 13, 2020  Counsel for all parties and the Court Monitor present  The parties updated the court on their implementation of the Modified Remedial Order and issues relating to the COVID-19 pandemic  The court DIRECTED the parties to confer with the Court Monitor regarding the issues discussed  The next status conference shall be held on January 13, 2021 at 2 30 pm  (Court Reporter Linda Marino ) (Lazarus, Benjamin) (Entered  10/19/2020) |
| 10/19/2020 | 1985 | ORDER re  1984 Motion for Release of Funds/Monitor's Fifty-Second Statement of |

8/19/2021                         Eastern District of New York - LIVE Database 1 6 (Revision 1 6 2)

|            |      | Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/19/2020 (Lee, Tiffeny) (Entered 10/19/2020) |
|------------|------|-----------|
| 10/20/2020 | 1986 | MOTION for Release of Funds *(Monitor's Twenty-First Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/20/2020) |
| 10/22/2020 | 1987 | ORDER re 1986 Motion for Release of Funds/Monitor's Twenty-First Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/22/2020 (Lee, Tiffeny) (Entered 10/22/2020) |
| 10/28/2020 | 1988 | MOTION for Release of Funds *(Thirty-Second Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 10/28/2020) |
| 10/30/2020 | 1989 | ORDER re 1988 Motion for Release of Funds/Thirty-Second Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 10/29/2020 (Lee, Tiffeny) (Entered 10/30/2020) |
| 11/02/2020 | 1990 | STATUS REPORT *(Monitor's Thirty-First Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 11/02/2020) |
| 11/24/2020 | 1991 | MOTION for Release of Funds *(Monitor's Fifty-Third Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 11/24/2020) |
| 11/25/2020 | 1992 | ORDER granting 1991 Motion for Release of Funds/Monitor's Fifty-Third Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 11/25/2020 (Lee, Tiffeny) (Main Document 1992 replaced on 11/25/2020) (Lee, Tiffeny) (Entered 11/25/2020) |
| 12/18/2020 | 1993 | MOTION for Release of Funds *(Thirtieth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/18/2020) |
| 12/18/2020 | 1994 | MOTION for Release of Funds *(Thirty-Third Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/18/2020) |
| 12/21/2020 | 1995 | MOTION for Release of Funds *(Monitor's Twenty-Second Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 12/21/2020) |
| 01/07/2021 | 1996 | ORDER re 1993 Motion for Release of Funds/Thirtieth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 1/7/2021 (Lee, Tiffeny) (Entered 01/07/2021) |
| 01/07/2021 | 1997 | ORDER re 1994 Motion for Release of Funds/Thirty-Third Statement of Consultant's Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 1/7/2021 (Lee, Tiffeny) (Entered 01/07/2021) |
| 01/07/2021 | 1998 | ORDER re 1995 Motion for Release of Funds/Monitor's Twenty-Second Statement of Claims Administrator Fees and Expenses Payment approved So Ordered by Judge Nicholas G Garaufis on 1/7/2021 (Lee, Tiffeny) (Entered 01/07/2021) |
| 01/19/2021 | 1999 | Letter *re Monitor's Recommendation Regarding Plaintiffs-Intervenors' and the United States' Requests for Findings Regarding CPAT Processing* by Mark S Cohen (Attachments # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7) (Cohen, Mark) (Entered 01/19/2021) |
| 01/21/2021 | 2000 | NOTICE of Appearance by Kimberly Wilkens on behalf of All Defendants (aty to be |

| | | |
|---|---|---|
| | | noticed) (Wilkens, Kimberly) (Entered 01/21/2021) |
| 01/21/2021 | 2001 | MOTION for Release of Funds *(Monitor's Fifty-Fourth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 01/21/2021) |
| 01/25/2021 | 2002 | Letter MOTION for Extension of Time to File Response/Reply *to the Monitor's January 18, 2021 Report and Recommendation Report for all parties* by City of New York (Eichenholtz, Eric) (Entered 01/25/2021) |
| 01/25/2021 | 2003 | ORDER granting City of New York's 2002 Motion for Extension of Time to file Objections to Monitor's January 18, 2021 Report and Recommendation Report Objections due by 2/8/2021 So Ordered by Judge Nicholas G Garaufis on 1/25/2021 (Lee, Tiffeny) (Entered 01/25/2021) |
| 02/01/2021 | 2004 | STATUS REPORT *(Monitor's Thirty-Second Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 02/01/2021) |
| 02/08/2021 | 2005 | Letter *Objection to Monitor's Recommendation re CPAT Processing (Doc 1999)* by United States of America (Meyer, Valerie) (Entered 02/08/2021) |
| 02/08/2021 | 2006 | MEMORANDUM in Opposition re 1999 Letter, *Plaintiffs-Intervenors' Motion to Adopt in Part and Modify in Part the Court Monitor's Recommendation Regarding Violations of the Modified Remedial Order* filed by Roger Gregg, Marcus Haywood, Jamel Nicholson, Candido Nunez, Kevin Simpkins, Vulcan Society, Kevin Walker, Rusebell Wilson (Attachments # 1 Exhibit A - January 21, 2020 Letter to the Court Monitor) (Stroup, Robert) (Entered 02/08/2021) |
| 02/08/2021 | 2007 | Letter *from Eric Eichenholtz to Judge Garaufis objecting to the Monitor's Recommendation re CPAT Processing (ECF Docket No 1999)* by City of New York (Eichenholtz, Eric) (Entered 02/08/2021) |
| 02/12/2021 | 2008 | ORDER re 2001 Motion for Release of Funds/Monitor's Fifty-Fourth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 2/12/2021 (Lee, Tiffeny) (Entered 02/12/2021) |
| 02/16/2021 | 2009 | MOTION for Release of Funds *(Thirty-Fourth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/16/2021) |
| 02/16/2021 | 2010 | MOTION for Release of Funds *(Thirty-First Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/16/2021) |
| 02/19/2021 | 2011 | MOTION for Release of Funds *(Monitor's Twenty-Third Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 02/19/2021) |
| 03/12/2021 | 2012 | ORDER re 2009 Motion for Release of Funds/Thirty-Fourth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 3/12/2021 (Lee, Tiffeny) (Entered 03/12/2021) |
| 03/12/2021 | 2013 | ORDER re 2010 Motion for Release of Funds/Thirty-First Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 3/12/2021 (Lee, Tiffeny) (Entered 03/12/2021) |
| 03/12/2021 | 2014 | ORDER re 2011 Motion for Release of Funds/Monitor's Twenty-Third Statement of Claims Administrator Fees and Expenses by Mark S Cohen So Ordered by Judge Nicholas G Garaufis on 3/12/2021 (Lee, Tiffeny) (Entered 03/12/2021) |

| | | |
|---|---|---|
| 03/23/2021 | 2015 | MOTION for Release of Funds *(Thirty-Fifth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/23/2021) |
| 03/30/2021 | 2016 | MOTION for Release of Funds *(Thirty-Second Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 03/30/2021) |
| 03/31/2021 | 2017 | Letter MOTION to Adjourn Conference *(Letter Motion for Postponement of Status Conference from April 8, 2021 to May 5, 2021)* by Mark S Cohen (Cohen, Mark) (Entered 03/31/2021) |
| 03/31/2021 | 2018 | Letter *(Monitor Recommendation Requesting Termination of Claims Administrator Appointment)* by Mark S Cohen (Cohen, Mark) (Entered 03/31/2021) |
| 03/31/2021 | | ORDER The 2017 consent motion to adjourn the status conference scheduled for April 8, 2021 until May 5, 2021 at 2 00 pm is GRANTED Ordered by Judge Nicholas G Garaufis on 3/31/2021 (Lazarus, Benjamin) (Entered 03/31/2021) |
| 04/08/2021 | | The Monitor's 2018 recommendation is SO ORDERED and the appointment of the claims administrator is terminated Ordered by Judge Nicholas G Garaufis on 4/8/2021 (Lazarus, Benjamin) (Entered 04/08/2021) |
| 04/12/2021 | 2019 | MOTION for Release of Funds *(Monitor's Fifty-Fifth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/12/2021) |
| 04/20/2021 | 2020 | ORDER re 2015 Motion for Release of Funds/Thirty-Fifth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 4/20/2021 (Lee, Tiffeny) (Entered 04/20/2021) |
| 04/20/2021 | 2021 | ORDER re 2016 Motion for Release of Funds/Thirty-Second Statement of Consultant's Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 4/20/2021 (Lee, Tiffeny) (Entered 04/20/2021) |
| 04/20/2021 | 2022 | MOTION for Release of Funds *(Monitor's Twenty-Fourth Statement of Claims Administrator Fees)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 04/20/2021) |
| 04/27/2021 | 2023 | Letter *(Letter MOTION for Extension of Time to File Periodic Report from May 3, 2021 to May 27, 2021)* by Mark S Cohen (Cohen, Mark) (Entered 04/27/2021) |
| 04/30/2021 | 2024 | ORDER granting 2023 Letter Motion for Extension of Time to File Periodic Report from May 3, 2021 to May 27, 2021 filed by Mark S Cohen So Ordered by Judge Nicholas G Garaufis on 4/30/2021 (Lee, Tiffeny) (Entered 04/30/2021) |
| 05/04/2021 | 2025 | ORDER re 2019 Motion for Release of Funds/Monitor's Fifty-Fifth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 5/4/2021 (Lee, Tiffeny) (Entered 05/04/2021) |
| 05/12/2021 | 2026 | ORDER re 2022 Motion for Release of Funds/Monitor's Twenty-Fourth Statement of Claims Administrator Fees by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 5/12/2021 (Lee, Tiffeny) (Entered 05/12/2021) |
| 05/13/2021 | 2027 | MOTION for Release of Funds *(Thirty-Sixth Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/13/2021) |
| 05/14/2021 | 2028 | MOTION for Release of Funds *(Thirty-Third Statement of Consultant's Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 05/14/2021) |

| 05/27/2021 | 2029 | STATUS REPORT *(Monitor's Thirty-Third Periodic Report to the Court)* by Mark S Cohen (Cohen, Mark) (Entered 05/27/2021) |
| --- | --- | --- |
| 06/01/2021 | 2030 | MOTION for Release of Funds *(Fifty-Sixth Statement of Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/01/2021) |
| 06/08/2021 | 2031 | ORDER re 2027 Motion for Release of Funds/Thirty-Sixth Statement of Consultant's Fees and Expenses by Mark S Cohen Payment Approved So Ordered by Judge Nicholas G Garaufis on 6/8/2021 (Lee, Tiffeny) (Entered 06/08/2021) |
| 06/08/2021 | 2032 | ORDER re 2028 Motion for Release of Funds/Thirty-Third Statement of Consultant's Fees and Expenses by Mark S Cohen Payment Approved So Ordered by Judge Nicholas G Garaufis on 6/8/2021 (Lee, Tiffeny) (Entered 06/08/2021) |
| 06/09/2021 | 2033 | MEMORANDUM AND ORDER re 1999 Monitor's Recommendation The court ADOPTS the Monitor's finding that the City breached Paragraph 16 of the MRO and ORDERS appropriate relief in accordance with this Memorandum and Order So Ordered by Judge Nicholas G Garaufis on 6/9/2021 (Lee, Tiffeny) (Entered 06/09/2021) |
| 06/11/2021 | 2034 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 5/5/2021, before Judge Nicholas G Garaufis Court Reporter/Transcriber Andronikh M Barna, Telephone number 718-613-2178 Email address ambarna crr@gmail com Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction After that date it may be obtained through PACER File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents" Redaction Request due 7/2/2021 Redacted Transcript Deadline set for 7/12/2021 Release of Transcript Restriction set for 9/9/2021 (Barna, Andronikh) (Entered 06/11/2021) |
| 06/21/2021 | 2035 | MOTION for Release of Funds *(Monitor's Twenty-Fifth Statement of Claims Administrator Fees and Expenses)* by Mark S Cohen (Attachments # 1 Exhibit 1) (Cohen, Mark) (Entered 06/21/2021) |
| 06/28/2021 | 2036 | ORDER re 2030 Motion for Release of Funds/Fifty-Sixth Statement of Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 6/28/2021 (Lee, Tiffeny) (Entered 06/28/2021) |
| 07/08/2021 | 2037 | MOTION for Extension of Time to File *(Letter Requesting Adjournment of Deadline for City to Comply with June 9, 2021 Order)* by Mark S Cohen (Cohen, Mark) (Entered 07/08/2021) |
| 07/09/2021 | 2038 | ORDER granting 2037 Motion for Adjournment of Deadline for City to Comply with June 9, 2021 Order So Ordered by Judge Nicholas G Garaufis on 7/9/2021 (Lee, Tiffeny) (Entered 07/09/2021) |
| 07/12/2021 | 2039 | NOTICE of Appearance by Shan Rajiv Shah on behalf of United States of America (aty to be noticed) (Shah, Shan) (Entered 07/12/2021) |
| 07/14/2021 | 2040 | NOTICE of Appearance by Julia T Quinn on behalf of United States of America (aty to be noticed) (Quinn, Julia) (Entered 07/14/2021) |
| 07/15/2021 | 2041 | ORDER re 2035 Motion for Release of Funds/Monitor's Twenty-Fifth Statement of Claims Administrator Fees and Expenses by Mark S Cohen Payment approved So Ordered by Judge Nicholas G Garaufis on 7/15/2021 (Lee, Tiffeny) (Entered 07/15/2021) |
| 07/15/2021 |  | Minute Entry for proceedings held before Judge Nicholas G Garaufis Status Conference held via videoconference on July 15, 2021 Counsel for all parties and the |

| | | |
|---|---|---|
| | | Court Monitor present via video  The parties updated the court on their implementation of the Modified Remedial Order and the remedial portion of the court's <u>2033</u> Memorandum and Order of June 9, 2021  The court DIRECTED the Court Monitor to advise of the plan to provide for ongoing fitness training for candidates who have passed the CPAT exam by July 30, 2021  The court DIRECTED the parties to confer with the Court Monitor regarding the issues discussed  The next status conference will be held on Thursday, September 23, 2021 at 2 00 pm  (Court Reporter Rivka Teich ) (Lazarus, Benjamin) (Entered  07/15/2021) |
| 07/30/2021 | <u>2042</u> | MOTION for Release of Funds *(Fifty-Seventh Statement of Fees and Expenses)* by Mark S  Cohen  (Attachments  # <u>1</u> Exhibit 1) (Cohen, Mark) (Entered  07/30/2021) |
| 07/30/2021 | <u>2043</u> | MOTION for Release of Funds *(Thirty-Seventh Statement of Consultant's Fees and Expenses)* by Mark S  Cohen  (Attachments  # <u>1</u> Exhibit 1) (Cohen, Mark) (Entered  07/30/2021) |
| 07/30/2021 | <u>2044</u> | MOTION for Release of Funds *(Thirty-Fourth Statement of Consultant's Fees and Expenses)* by Mark S  Cohen  (Attachments  # <u>1</u> Exhibit 1) (Cohen, Mark) (Entered  07/30/2021) |
| 07/30/2021 | <u>2045</u> | Letter *Regarding City Compliance with the Court's June 9, 2021 Order* by Mark S  Cohen (Cohen, Mark) (Entered  07/30/2021) |
| 08/02/2021 | | ORDER  In light of the Monitor's <u>2045</u> report addressing the City's plan to provide ongoing fitness training for certain candidates, the Monitor and the parties are DIRECTED to confer and to submit a proposed draft order to modify the court's previous order such that it will apply only to candidates at or above a certain score band  Ordered by Judge Nicholas G  Garaufis on 8/2/2021  (Lazarus, Benjamin) (Entered 08/02/2021) |
| 08/04/2021 | <u>2046</u> | NOTICE OF APPEAL as to <u>2033</u> Memorandum & Opinion, by City of New York  Filing fee $ 505  (Eichenholtz, Eric) (Entered  08/04/2021) |
| 08/04/2021 | | CIVIL CASE APPEAL FILING FEE  $ 505 (Eichenholtz, Eric) (Entered  08/04/2021) |
| 08/04/2021 | | Electronic Index to Record on Appeal sent to US Court of Appeals  <u>2046</u> Notice of Appeal Documents are available via Pacer  For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you  (Jones, Vasean) (Entered  08/04/2021) |
| 08/10/2021 | <u>2047</u> | FILING FEE for Notice of Appeal  $ 505 00, receipt number 4653159093 (Brown, Marc) (Entered  08/10/2021) |
| 08/18/2021 | <u>2048</u> | MOTION for Extension of Time to File *(Letter MOTION for Extension of Time to File Periodic Report from August 25, 2021 to September 21, 2021)* by Mark S  Cohen (Cohen, Mark) (Entered  08/18/2021) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 08/19/2021 13 33 24 | | | |
| **PACER Login** | jdavies25 | **Client Code** | |
| **Description** | Docket Report | **Search Criteria** | 1 07-cv-02067-NGG |
| **Billable Pages** | 30 | **Cost** | 3 00 |

# A196

PLAINTIFF'S COMPLAINT, DATED MAY 21, 2007
(pp. A196-214)

REPRODUCED FOLLOWING

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NEW YORK

**CV 07 · 2067**

UNITED STATES OF AMERICA,

Plaintiff,

v.

CITY OF NEW YORK,

Defendant.

**FEUERSTEIN, J.**

Civil Action No. **MANN, M. J.**

FILED
IN CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y

★  MAY 2 1 2007  ★

BROOKLYN OFFICE

**COMPLAINT**

Plaintiff United States of America alleges, on information and belief, as follows:

1.     This action is brought on behalf of the United States to enforce the provisions of

Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e, *et seq.*, as amended ("Title VII").

As is more fully set forth below, the United States alleges that defendant City of New York's use

of two written examinations on a pass/fail basis, as well as its rank-order processing of

applicants, in the screening and selection of applicants for appointment to the rank of entry-level

firefighter, has resulted in disparate impact upon black and Hispanic applicants, is not "job

related for the position in question and consistent with business necessity" and does not

otherwise meet the requirements of Title VII.

2.     This Court has jurisdiction of this action under 42 U.S.C. § 2000e-5(f), 42 U.S.C.

§ 2000e-6(b), 28 U.S.C. § 1343(a)(3), and 28 U.S.C. § 1345.

3.     Defendant City of New York is a municipal government and a political

subdivision created pursuant to the laws of the State of New York.

4.     Defendant City of New York is a person within the meaning of 42 U.S.C.

§ 2000e(a) and an employer within the meaning of 42 U.S.C. § 2000e(b).

5.    Defendant City of New York maintains a fire department, the New York Fire Department a/k/a the Fire Department of the City of New York ("FDNY"), and employs firefighters who, among other things, are responsible for protecting individuals and property in the City of New York.

6.    The FDNY, the largest fire department in the United States, employs approximately 11,000 uniformed firefighters in all ranks, of whom approximately 3.0% are black and 4.4% are Hispanic.

7.    Defendant City of New York is responsible for establishing the terms, conditions and other practices which bear upon the selection and employment of FDNY firefighters.

8.    Defendant City of New York has maintained and continues to maintain an open competitive examination process by which applicants for appointment to the rank of entry-level firefighter in the FDNY are screened and selected.

#### EXAM NOS. 7029 AND 2043

9.    Since 1999, defendant City of New York has used two open competitive examination processes in the screening and selection of applicants for appointment to the rank of entry-level firefighter in the FDNY. Each of these open competitive examination processes has involved the administration of a written examination as well as a physical performance test ("PPT").

10.    The first of these open competitive examination processes, Exam No. 7029, involved the administration of a written examination (hereinafter "Exam No. 7029") by defendant City of New York in February 1999; and defendant City of New York used the

- 2 -

eligibility list that was generated therefrom from February 2001 until December 2004. The second of these open competitive examination processes, Exam No. 2043, involved the administration of a written examination (hereinafter "Exam No. 2043") by defendant City of New York in December 2002; and defendant City of New York has used the eligibility list that was generated therefrom since May 2004.

11.    In January 2007, defendant City of New York administered a new entry-level firefighter written examination ("Exam No. 6019"). However, defendant City of New York continues to appoint entry-level firefighters from the eligibility list that was generated from Exam No. 2043, and defendant City of New York has advised the United States that defendant City of New York intends to use that list in the appointment of entry-level firefighters until May 2008.

12.    Defendant City of New York used both Exam No. 7029 and Exam No. 2043 on a "pass/fail basis." As such, only those applicants who passed the written examination were eligible to take a physical performance test ("PPT").

13.    Defendant City of New York also used both Exam No. 7029 and Exam No. 2043 as part of its "rank-order" processing of applicants. As such, applicants who passed both the written examination and the PPT were placed on an eligibility list in descending rank order of their combined written examination and PPT scores ("combined score"), plus bonus points. As the FDNY has needed to appoint additional entry-level firefighters, defendant City of New York has processed applicants from the eligibility list in descending rank order. As part of that processing, defendant City of New York has verified that applicants meet defendant City of New York's other qualifications for appointment.

- 3 -

Exam No. 7029

14.    Defendant City of New York appointed approximately 3,207 entry-level firefighters from the eligibility list that resulted from Exam No. 7029, of whom 99 (or 3.1%) were black and 269 (or 8.4%) were Hispanic.

15.    Defendant City of New York set the passing score for Exam No. 7029 at 84.705. The pass rate of whites on that examination was 89.9%, while the pass rates of blacks and Hispanics on that examination were only 61.2% and 77.0%, respectively. The differences in pass rates between whites and blacks, as well as between whites and Hispanics, are statistically significant.

16.    Further, among those applicants who passed Exam No. 7029, the mean score of whites on that examination was higher than the mean examination score of either blacks or Hispanics. These differences in mean scores are statistically significant. Thus, while 57.9% of all white examination passers scored at or above 95.0, only 31.5% of all black passers and 39.0% of all Hispanic passers scored at or above 95.0. So also, while 85.9% of all white examination passers scored at or above 90.0, only 64.5% of all black examination passers and 73.9% of all Hispanic examination passers scored at or above 90.0.

17.    Among those applicants who passed both Exam No. 7029 and the PPT and were ranked on the eligibility list, the mean written examination score of whites was higher than the mean examination score of either blacks or Hispanics. These differences in mean examination scores are statistically significant. Thus, blacks and Hispanics were under-represented among the higher-scoring applicants on the eligibility list, and over-represented among the lower-scoring applicants. For example, only 7.3% of black applicants on the eligibility list obtained written

- 4 -

examination scores in the top 20% of all applicants on the eligibility list, 66.0% of black applicants on the list scored in the bottom 40%, and 42.3% of black applicants on the list scored in the bottom 20%. Similarly, only 10.9% of Hispanic applicants on the eligibility list obtained written examination scores in the top 20% of all applicants on the eligibility list, 55.7% of Hispanics on the list scored in the bottom 40%, and 34.7% of Hispanics on the list scored in the bottom 20%.

18.    These differences are reflected in the combined scores of whites, blacks and Hispanics who passed Exam No. 7029. The mean combined score of whites who passed Exam No. 7029 and the PPT was higher than the mean combined score of either blacks or Hispanics. These differences in mean combined scores are statistically significant. Thus, for example, only 8.4% of blacks on the eligibility list had a combined score in the top 20% of all applicants on the eligibility list, while 61.7% of blacks on the list had a combined score in the bottom 40%, and 34.2% of blacks on the list had combined scores in the bottom 20%. Similarly, only 10.9% of Hispanic applicants on the eligibility list had combined scores in the top 20% of all applicants on the list, while 52.6% of Hispanics on the list had combined scores in the bottom 40%, and 30.0% of Hispanic applicants on the list had combined scores in the bottom 20%.

Exam No. 2043

.    19.    As of February 2, 2007, defendant City of New York had appointed approximately 1,549 entry-level firefighters from the eligibility list that resulted from Exam No. 2043, of whom 51 (or 3.3%) were black and 136 (or 8.8%) were Hispanic.

20.    Defendant City of New York set the passing score for Exam No. 2043 at 70.000. The pass rate of whites on that examination was 97.2%, while the pass rates of blacks

- 5 -

and Hispanics were only 85.6% and 92.8%, respectively. These differences in pass rates between whites and blacks, as well as between whites and Hispanics, are statistically significant.

21.    Further, among those applicants who passed Exam No. 2043, the mean score of whites on the examination was higher than the mean examination score of either blacks or Hispanics. These differences in mean examination scores are statistically significant. Thus, for example, while 35.2% of all white examination passers scored at or above 95.0, only 12.2% of all black passers and 21.0% of all Hispanic passers scored at or above 95.0. So also, while 67.3% of all white examination passers scored at or above 90.0, only 35.0% of all black passers and 51.1% of all Hispanic passers scored at or above 90.0.

22.    Among those applicants who passed both Exam No. 2043 and the PPT and were ranked on the eligibility list, the mean written examination score of whites was higher than the mean written examination score of either blacks or Hispanics. These differences in mean written examination scores are statistically significant. Thus, blacks and Hispanics are under-represented among the higher-scoring applicants on the eligibility list, and over-represented among the lower-scoring applicants. For example, only 6.8% of black applicants on the eligibility list obtained written examination scores in the top 20% of all applicants on the eligibility list, while 66.9% of black applicants on the list scored in the bottom 40%, and 45.9% of black applicants on the list scored in the bottom 20%. Similarly, only 11.4% of Hispanic applicants on the eligibility list obtained written examination scores in the top 20% of all applicants on the list, while 56.6% of Hispanics on the list scored in the bottom 40% of all applicants on the list, and 31.8% of Hispanics on the list scored in the bottom 20%.

23.    These differences are reflected in the combined scores of whites, blacks and

- 6 -

Hispanics who were ranked on the eligibility list resulting from Exam No. 2043. The mean combined score of whites who passed Exam No. 2043 and the PPT was higher than the mean combined score of either blacks or Hispanics. These differences in mean combined scores are statistically significant. Thus, for example, only 6.0% of blacks on the eligibility list have a combined score in the top 20% of all applicants on the eligibility list, while 67.5% of blacks on the list have combined scores in the bottom 40%, and 42.9% of blacks on the list have combined scores in the bottom 20%. Similarly, 10.1% of Hispanic applicants on the eligibility list have combined scores in the top 20% of all applicants on the list, while 52.6% of Hispanics on the list have combined scores in the bottom 40%, and 29.5% of Hispanic applicants on the list have combined scores in the bottom 20%.

Defendant City of New York's Unlawful Use of Exam Nos. 7029 and 2043

24.     Defendant City of New York's use of Exam No. 7029 as a pass/fail screening device with a cutoff score of 84.705 has resulted in disparate impact upon black and Hispanic applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k).

25.     Defendant City of New York's rank-order processing of applicants who passed Exam No. 7029 and the PPT has resulted in disparate impact upon black and Hispanic applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k).

26.     Defendant City of New York's use of Exam No. 2043 as a pass/fail screening

- 7 -

device with a cutoff score of 70.000 has resulted in disparate impact upon black and Hispanic applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k).

27.    Defendant City of New York's rank-order processing of applicants who passed Exam No. 2043 and the PPT has resulted in disparate impact upon black and Hispanic applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k).

### THE UNITED STATES' PATTERN OR PRACTICE CLAIM PURSUANT TO § 707 OF TITLE VII

28.    Plaintiff United States realleges Paragraphs 1 through 27, *supra*, as if fully set forth herein.

29.    Defendant City of New York has pursued and continues to pursue policies and practices that discriminate against blacks and Hispanics and that deprive or tend to deprive blacks and Hispanics of employment opportunities because of their race and/or national origin, in violation of Section 707 of Title VII, 42 U.S.C. § 2000e-6. Defendant City of New York has implemented these policies and practices, among other ways, by:

a.    failing or refusing to appoint, through its open competitive examination process, blacks and Hispanics to the rank of entry-level firefighter on the same basis as whites;

b.    using, in the screening and selection of applicants for appointment to the rank of entry-level firefighter through its open competitive examination process, written

- 8 -

examinations as pass/fail screening devices, where such use of the written examinations results in disparate impact upon blacks and Hispanics, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k);

c.   rank-order processing of applicants, in the screening and selection of applicants for appointment to the rank of entry-level firefighter through its open competitive examination process, which results in disparate impact upon blacks and Hispanics, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k);

d.   failing or refusing to take appropriate action to correct the present effects of its discriminatory policies and practices; and

e.   failing or refusing to "make whole" those black and Hispanic applicants for appointment to the rank of entry-level firefighter who have been harmed by its unlawful use of its written examination.

30.   In accordance with Section 707 of Title VII, 42 U.S.C. § 2000e-6, the United States, through the Department of Justice, has conducted an investigation of the policies and practices of defendant City of New York with respect to its screening and selection of applicants for appointment to the rank of entry-level firefighter as such practices affect blacks and Hispanics, has notified defendant City of New York of that investigation and of the United States' determination that the policies and practices described in Paragraphs 9 through 27, *supra,* are unlawful and has unsuccessfully attempted to resolve this matter through negotiation.

- 9 -

31.   The policies and practices of defendant City of New York described in
paragraphs 9 through 27, *supra*, constitute a pattern or practice of resistance to the full enjoyment
by blacks and Hispanics of their right to equal employment opportunities without discrimination
based upon race and/or national origin, in violation of Section 707 of Title VII, 42 U.S.C.
§ 2000e-6. This pattern or practice is of such a nature and is intended to deny the full exercise of
the rights secured by Title VII. Unless restrained by order of this Court, defendant City of New
York will continue to pursue policies and practices that are the same as or similar to those
alleged in this Complaint.

### THE UNITED STATES' CLAIM PURSUANT TO § 706 OF TITLE VII

32.   Plaintiff realleges Paragraphs 1 through 27, *supra*, as if fully set forth herein.

33.   In August 2002, the Vulcan Society, Inc. ("the Vulcans"), an organization that
represents incumbent black FDNY firefighters, filed a charge with the Equal Employment
Opportunity Commission ("EEOC"), alleging that defendant City of New York's recruitment and
selection procedures for the rank of entry-level firefighter in the FDNY, including defendant City
of New York's use of Exam No. 7029, unlawfully discriminate against blacks on the basis of
their race in violation of Title VII.

34.   In accordance with Section 706 of Title VII, 42 U.S.C. § 2000e-5, the EEOC
investigated the Vulcans' charge, found reasonable cause to believe that defendant City of New
York's use of Exam No. 7029 discriminates against blacks on the basis of race in violation of
Title VII, notified defendant City of New York of its determination, attempted unsuccessfully to
achieve a voluntary resolution through conciliation, and subsequently referred the Vulcans'
charge to the Department of Justice.

- 10 -

35.    In March 2005, Candido Nunez, Roger Gregg and Marcus Haywood, three blacks
who took Exam No. 2043, filed charges with the EEOC, alleging, *inter alia*, that defendant City
of New York's policies and practices with respect to the appointment of entry-level firefighters,
including defendant City of New York's use of Exam No. 2043, discriminate against blacks on
the basis of race and/or color in violation of Title VII.

36.    In accordance with Section 706 of Title VII, 42 U.S.C. § 2000e-5, the EEOC
investigated the Nunez, Gregg and Haywood charges of discrimination, found reasonable cause
to believe that defendant City of New York's use of Exam No. 2043 discriminates against blacks
on the basis of race in violation of Title VII, notified defendant City of New York of its
determination, attempted unsuccessfully to achieve a voluntary resolution through conciliation,
and subsequently referred these charges to the Department of Justice.

37.    The policies and practices described in Paragraphs 9 to 27, *supra*, discriminated
against those blacks represented by the Vulcans, against charging parties Nunez, Gregg and
Haywood and against all other similarly-situated black applicants whom defendant City of New
York failed or refused to appoint to the rank of entry-level firefighter in the FDNY, in violation
of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k).

38.    All conditions precedent to the filing of suit have been performed or have occurred.

WHEREFORE, plaintiff United States prays for an order enjoining defendant City of
New York, its officers, agents, employees, successors and all persons in active concert or
participation with them, from engaging in discriminatory employment practices against blacks on
the basis of race and against Hispanics on the basis of national origin, and specifically from:

a.    failing or refusing to appoint, through its open competitive examination

- 11 -

process, blacks and Hispanics to the rank of entry-level firefighter on the same basis as whites;

b.    using, in the screening and selection of applicants for appointment to the rank of entry-level firefighter through its open competitive examination process, written examinations as pass/fail screening devices, where such use of the written examinations results in disparate impact upon blacks and Hispanics, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k);

c.    rank-order processing of applicants, in the screening and selection of applicants for appointment to the rank of entry-level firefighter through its open competitive examination process, based on the applicants' combined written examination and PPT scores, plus bonus points, where such use of applicants' combined scores results in disparate impact upon blacks and Hispanics, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k);

d.    failing or refusing to take appropriate action to correct the present effects of its discriminatory policies and practices; and

e.    failing or refusing to "make whole" those black and Hispanic applicants for appointment to the rank of entry-level firefighter who have been harmed by its unlawful use of its written examinations.

Plaintiff United States prays for such additional relief as justice may require, together with its costs and disbursements in this action.

- 12 -

Dated: May $\underline{21}$, 2007

Alberto R. Gonzales
Attorney General

By:

Wan J. Kim
Assistant Attorney General
Civil Rights Division

Asheesh Agarwal
Deputy Assistant Attorney General
Civil Rights Division

David J. Palmer
Chief

John M. Gadzichowski
Principal Deputy Chief

Sharon A. Seeley
Senior Trial Attorney

U.S. Department of Justice
Civil Rights Division
Employment Litigation Section
950 Pennsylvania Avenue, N.W.
Patrick Henry Building, Room 4908
Washington, D.C. 20530
Telephone:  (202) 514-4761
Facsimile:  (202) 514-1005

- 13 -

Roslynn R. Mauskopf
United States Attorney
Eastern District of New York

By:

Michael J. Goldberger
Assistant U.S. Attorney
Chief, Civil Rights Litigation
Civil Division

By:

Elliot M. Schachner
Assistant U.S. Attorney

By:

Kenneth A. Stahl
Assistant U.S. Attorney

147 Pierrepont Street
Brooklyn, New York 11201
Telephone: (718) 254-7000
Facsimile: (718) 254-6081

- 14 -

Case 1:07-cv-02067-S. RLM     Document 1-2     Filed 05/ 2007     Page 1 of 2

**JS 44** (Rev. 11/04)                    **CIVIL COVER SHEET**

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**CV 07 2067**

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| United States of America | City of New York |

| (b) County of Residence of First Listed Plaintiff | County of Residence of First Listed Defendant    Kings |
|---|---|
| (EXCEPT IN U.S. PLAINTIFF CASES) | (IN U.S. PLAINTIFF CASES ONLY) |

FEUERSTEIN, J. MANN M.J.

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.
CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y.

(c) Attorney's (Firm Name, Address, and Telephone Number)

Elliot M. Schachner, Esq., Assistant U.S. Attorney  718-254-6053
147 Pierrepont Street, 14th Fl., Brooklyn, New York 11201

Attorneys (If Known)

Michael Cardozo, Esq., Corp. Counsel (By: Georgia Pestana, Esq.
100 Church Street, New York, New York 10007

**II. BASIS OF JURISDICTION** (Place an "X" in One Box Only)

☑ 1  U.S. Government Plaintiff
☐ 3  Federal Question (U.S. Government Not a Party)

☐ 2  U.S. Government Defendant
☐ 4  Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place an "X" in One Box for Plaintiff (For Diversity Cases Only) and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. NATURE OF SUIT** (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 365 Personal Injury - Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 690 Other | **SOCIAL SECURITY** | ☐ 490 Cable/Sat TV |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | **LABOR** | ☐ 861 HIA (1395ff) | ☐ 810 Selective Service |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 710 Fair Labor Standards Act | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 195 Contract Product Liability | | ☐ 385 Property Damage Product Liability | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 196 Franchise | | | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 220 Foreclosure | ☒ 442 Employment | **Habeas Corpus:** | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 893 Environmental Matters |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 894 Energy Allocation Act |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 895 Freedom of Information Act |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of State Statutes |
| | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | | | |

**V. ORIGIN** (Place an "X" in One Box Only)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify)   ☐ 6 Multidistrict Litigation   ☐ 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION**

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
42 U.S.C. § 2000e-5; 42 U.S.C. § 2000e-6

Brief description of cause:
Discrimination on the basis of race and/or national origin in employment practices

**VII. REQUESTED IN COMPLAINT:**   ☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23   **DEMAND $**   CHECK YES only if demanded in complaint:   **JURY DEMAND:** ☐ Yes  ☑ No

**VIII. RELATED CASE(S) IF ANY**   (See instructions):   JUDGE _____   DOCKET NUMBER _____

DATE _____   SIGNATURE OF ATTORNEY OF RECORD _____

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

## ARBITRATION CERTIFICATION

I, Elliot M. Schachner _____, counsel for the United States of America _____ do hereby certify pursuant to the Local Arbitration Rule 83.10 that to the best of my knowledge and belief the damages recoverable in the above captioned civil action exceed the sum of $150,000 exclusive of interest and costs.
_____ ✓ _____ Relief other than monetary damages is sought.

## DISCLOSURE STATEMENT - FEDERAL RULES CIVIL PROCEDURE 7.1

Identify any parent corporation and any publicly held corporation that owns 10% or more or its stocks:

_____

### Please refer to NY-E Division of Business Rule 50.1(d)(2)

1.) Is the civil action being filed in the Eastern District of New York removed from a New York State court located in Nassau or Suffolk County: No _____

2.) If you answered "no" above:

a.) Did the events or omissions giving rise to the claim or claims, or a substantial part thereof, occur in Nassau or Suffolk County? No _____

b.) Did the events or omissions giving rise to the claim or claims, or a substantial part thereof, occur in the Eastern District? Yes _____

If your answer to question 2 (b) is "No," does the defendant (or a majority of the defendants, if there is more than one) reside in Nassau or Suffolk County, or, in an interpleader action, does the claimant (or a majority of the claimants, if there is more than one) reside in Nassau or Suffolk County? _____

(Note: A corporation shall be considered a resident of the County in which it has the most significant contacts).

**I am currently admitted in the Eastern District of New York and currently a member in good standing of the bar of this court.**

Yes ✓                                        No _____

**Are you currently the subject of any disciplinary action(s) in this or any other state or federal court?**

Yes _____ (If yes, please explain)        No ✓

_____
_____

Please provide your E-MAIL Address and bar code below. Your bar code consists of the initials of your first and last name and the first four digits of your social security number or any other four digit number registered by the attorney with the Clerk of Court.

(This information must be provided pursuant to local rule 11.1(b) of the civil rules).

ATTORNEY BAR CODE: ES 5846

E-MAIL Address: elliot.schachner@usdoj.gov _____

I consent to the use of electronic filing procedures adopted by the Court in Administrative Order No. 97-12, "In re Electronic Filing Procedures(EFP)", and consent to the electronic service of all papers.

Signature: _Elliot M. Schachner_

Case 1:07-cv-02067-NGG Document 1-2 Filed 05/21/07 Page 1 of 2 PageID #: 1

JS 44 (Rev. 11/04)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**CV 07 2067**

## I. (a) PLAINTIFFS
United States of America

**DEFENDANTS**
City of New York

(b) County of Residence of First Listed Plaintiff
(EXCEPT IN U.S. PLAINTIFF CASES)

FEUERSTEIN, J. MANN M.J.

County of Residence of First Listed Defendant    Kings
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
LAND INVOLVED. CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y.

(c) Attorney's (Firm Name, Address, and Telephone Number)
Elliot M. Schachner, Esq., Assistant U.S. Attorney  718-254-6053
147 Pierrepont Street, 14th Fl., Brooklyn, New York 11201

Attorneys (If Known)
Michael Cardozo, Esq., Corp. Counsel, Gia. Georgia Pestana, Esq.
100 Church Street, New York, New York 10007

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☒ 1  U.S. Government
      Plaintiff

☐ 3  Federal Question
      (U.S. Government Not a Party)

☐ 2  U.S. Government
      Defendant

☐ 4  Diversity
      (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only)                              and One Box for Defendant)

|                                          | PTF | DEF |                                                    | PTF | DEF |
|------------------------------------------|-----|-----|----------------------------------------------------|-----|-----|
| Citizen of This State                    | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State                 | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country  | ☐ 3 | ☐ 3 | Foreign Nation                                     | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☒ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 900Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | | | ☐ 950 Constitutionality of |
| | Other | | | | State Statutes |
| | ☐ 440 Other Civil Rights | | | | |

## V. ORIGIN (Place an "X" in One Box Only)

☒ 1 Original
Proceeding

☐ 2 Removed from
State Court

☐ 3 Remanded from
Appellate Court

☐ 4 Reinstated or
Reopened

☐ 5 Transferred from
another district
(specify)

☐ 6 Multidistrict
Litigation

☐ 7 Appeal to District
Judge from
Magistrate
Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
42 U.S.C. § 2000e-5; 42 U.S.C. § 2000e-6

Brief description of cause:
Discrimination on the basis of race and/or national origin in employment practices

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION
UNDER F.R.C.P. 23

**DEMAND $**

CHECK YES only if demanded in complaint:
**JURY DEMAND:**  ☐ Yes  ☒ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):   JUDGE

DOCKET NUMBER

DATE

SIGNATURE OF ATTORNEY OF RECORD

## FOR OFFICE USE ONLY

RECEIPT #_____   AMOUNT_____   APPLYING IFP_____   JUDGE_____   MAG. JUDGE_____

## ARBITRATION CERTIFICATION

I, Elliot M. Schachner _____, counsel for the United States of America _____ do hereby certify pursuant to the Local Arbitration Rule 83.10 that to the best of my knowledge and belief the damages recoverable in the above captioned civil action exceed the sum of $150,000 exclusive of interest and costs.
_____ ✓ _____ Relief other than monetary damages is sought.

## DISCLOSURE STATEMENT - FEDERAL RULES CIVIL PROCEDURE 7.1

Identify any parent corporation and any publicly held corporation that owns 10% or more or its stocks:
_____

### Please refer to NY-E Division of Business Rule 50.1(d)(2)

1.) Is the civil action being filed in the Eastern District of New York removed from a New York State court located in Nassau or Suffolk County: No _____

2.) If you answered "no" above:

a.) Did the events or omissions giving rise to the claim or claims, or a substantial part thereof, occur in Nassau or Suffolk County? No _____

b.) Did the events or omissions giving rise to the claim or claims, or a substantial part thereof, occur in the Eastern District? Yes _____

If your answer to question 2 (b) is "No," does the defendant (or a majority of the defendants, if there is more than one) reside in Nassau or Suffolk County, or, in an interpleader action, does the claimant (or a majority of the claimants, if there is more than one) reside in Nassau or Suffolk County? _____

(Note: A corporation shall be considered a resident of the County in which it has the most significant contacts).

I am currently admitted in the Eastern District of New York and currently a member in good standing of the bar of this court.

Yes ✓ _____                                    No _____

Are you currently the subject of any disciplinary action(s) in this or any other state or federal court?

Yes _____ (If yes, please explain)          No ✓ _____
_____
_____

Please provide your E-MAIL Address and bar code below. Your bar code consists of the initials of your first and last name and the first four digits of your social security number or any other four digit number registered by the attorney with the Clerk of Court.

(This information must be provided pursuant to local rule 11.1(b) of the civil rules).

ATTORNEY BAR CODE: ES  5846

E-MAIL Address: elliot.schachner@usdoj.gov _____

I consent to the use of electronic filing procedures adopted by the Court in Administrative Order No. 97-12, "In re Electronic Filing Procedures(EFP)", and consent to the electronic service of all papers.

Signature: _Elliot M. Schachner_

# A215

<u>PLAINTIFFS-INTERVENORS' COMPLAINT, DATED SEPTEMBER 25, 2007</u>
(pp. A215-A238)

REPRODUCED FOLLOWING

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X

UNITED STATES OF AMERICA,

                                        Plaintiff,

              -and-

VULCAN SOCIETY INC., for itself and on behalf of its
members; MARCUS HAYWOOD, CANDIDO NUÑEZ,
and ROGER GREGG, individually and on behalf of a
class of all others similarly situated,

                                 Plaintiffs-Intervenors,

              -against-

THE CITY OF NEW YORK; THE FIRE DEPARTMENT
OF THE CITY OF NEW YORK; NEW YORK CITY
DEPARTMENT OF CITYWIDE ADMINISTRATIVE
SERVICES, MAYOR MICHAEL BLOOMBERG and
NEW YORK CITY FIRE COMMISSIONER NICHOLAS
SCOPPETTA, in their individual and official Capacities,

                                        Defendants.
-------------------------------------------------------------------X

<u>**PLAINTIFFS-INTERVENORS'
COMPLAINT**</u>

Civil Action No. CV 07 2067
(NGG)(RLM)

      The Vulcan Society Inc. (the "Vulcans"), Marcus Haywood, Candido Nuñez and Roger

Gregg (collectively "Plaintiffs-Intervenors"), by and through their attorneys, Levy Ratner, P.C.,

and the Center for Constitutional Rights, allege the following upon information and belief

against the City of New York ("City"), the New York Fire Department a/k/a the Fire Department

of the City of New York ("FDNY"), the New York City Department of Citywide Administrative

Services ("DCAS"), Mayor Michael Bloomberg and Fire Commissioner Nicholas Scoppetta

(collectively referred to as "Defendants").

## NATURE OF THE ACTION

1.      This is an action brought to remedy discrimination in employment on the basis of race, color, and national origin in violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), as amended, 42 U.S.C. §§ 2000e, et seq., 42 U.S.C. § 1981, 42 U.S.C. § 1983, the New York State Human Rights Law, New York Executive Law §§ 290 and 296, and New York City Administrative Code §§ 8-101, et seq.  The action seeks declaratory and injunctive relief and compensatory and punitive damages both to secure future protection and to redress the past deprivation of rights secured to Plaintiffs-Intervenors under these local, state and federal laws.

2.      Plaintiffs-Intervenors allege that the Defendants have used screening and selection criteria in appointing entry-level firefighters which have an adverse impact upon black applicants, which are not job related for the position in question and do not otherwise meet the requirements of Title VII, and which violate the above-mentioned federal, state and local anti-discrimination laws.  These criteria have included written examinations used to screen out applicants, as well as to rank them for hiring purposes, which have not been validated and are not job related, and which create unwarranted and discriminatory obstacles to the hiring of black firefighters.

3.      On information and belief, these tests have been utilized with the intention of discriminating against black applicants or with reckless disregard of the fact that the tests and their use in rank order hiring has that unlawful effect.

4.      Plaintiffs-Intervenors seek: (a) declaratory and injunctive relief, including but not limited to the issuance of a class-wide judgment declaring that the policies, practices and/or customs described here violate federal, state and local laws; (b) injunctive relief to halt the practice

of using hiring criteria which adversely impact minority applicants; (c) an order establishing procedures to correct the present effects of Defendants' discriminatory policies and practices; (d) compensation and other relief to make whole black applicants for appointment who have been injured by the Defendants' unlawful hiring practices.

## JURISDICTION AND VENUE

5.     The jurisdiction of this Court is invoked pursuant to 42 U.S.C. § 2000e-5(f)(3), 28 U.S.C. §§ 1331 and 1343(a)(3)-(4), and 28 U.S.C. § 1367(a) for claims arising under the New York State Human Rights Law and the New York City Administrative Code, based on supplemental jurisdiction over claims that arise from a common nucleus of operative fact and are so intertwined with other matters pending before the Court as to make exercise of supplemental jurisdiction appropriate.

6.     Plaintiffs-Intervenors have fully complied with all prerequisites to jurisdiction in this Court under Title VII.  This action is founded on charges filed with the United States Equal Employment Opportunity Commission ("EEOC") by the Vulcans in or about August of 2002 (charge no. 160-2002-01828) and by three individual charging parties, Candido Nuñez (charge no. 160-2005-01288), Roger Gregg (charge no. 160-2005-01289) and Marcus Haywood (charge no. 160-2005-01291), in or about February 2005.

7.     In each case, the EEOC found probable cause to believe that Defendants' written tests are discriminatory.

8.     This lawsuit is commenced within ninety (90) days of Plaintiffs-Intervenors' receipt of a notice from the United States Department of Justice ("DOJ") that they have a right to

sue and to intervene in the suit commenced by the DOJ on or about May 21, 2007, which challenges these same testing and ranking procedures which Plaintiffs-Intervenors complain of here. A copy of the notice is annexed hereto as Exhibit "A".

## CLASS ACTION ALLEGATIONS

9.      Plaintiffs-Intervenors bring this action pursuant to Rule 23(a), 23(b)(2) and (b)(3) of the Federal Rules of Civil Procedure on their own behalf and on behalf of a class of all other persons similarly situated.

10.     The named Plaintiffs-Intervenors seek to represent a certified plaintiff class consisting of all black individuals who are, sought to or will seek to become firefighters employed by the FDNY who have been or will be subjected to discrimination on the basis of color, race, or national origin because of the unlawful criteria and selection process utilized by Defendants.

11.     The members of this class are too numerous to be joined in one action.  There are approximately three hundred thirty five (335) black employees of the FDNY, many of whom were and continue to be affected by the fact that they were delayed and impeded in their ability to obtain employment with the FDNY, and thousands of others who were prevented or discouraged from obtaining or seeking such employment because of the discriminatory conditions, criteria and practices of the FDNY in their hiring process.  Most, if not all, of the currently-employed black firefighters are members of the Vulcan Society.  On information and belief, many of those individuals were victimized by Defendants' practices, and many of those who are still seeking employment and/or who have been adversely affected by these practices are hesitant to bring individual claims for fear of retaliation and reprisal by Defendants.

12.     The class members share a number of common questions of law and fact, including but not limited to: (a) whether members of the class have been deprived by Defendants of the right to be free of discrimination in employment and hiring on the basis of race, color and national origin; (b) whether the criteria used by Defendants to rank and select firefighters unlawfully discriminate against black applicants; and, (c) whether such conduct represents a deprivation of the rights guaranteed to the class members by the Constitutions of the United States and of the State of New York, as well as federal, state and local laws.

13.     The claims of the named Plaintiffs-Intervenors are typical of those of members of the class they seek to represent.  Plaintiffs, like other members of the class, have suffered from Defendants' discriminatory hiring practices in that they were discouraged, prevented, impeded, or delayed in obtaining employment as firefighters with the FDNY.

14.     The legal theories under which the named Plaintiffs-Intervenors seek declaratory and injunctive relief are the same or similar to those on which all members of the class will rely, and the harms suffered by the named Plaintiffs-Intervenors are typical of the harms suffered by the class members.

15.     The named Plaintiffs-Intervenors have a strong personal interest in the outcome of this action, have no conflicts of interest with members of the plaintiff class, and will fairly and adequately protect the interests of the class.  The individual named Plaintiffs-Intervenors are all black applicants or black firefighters who seek to be, or have been, employed by the FDNY and have been subjected to Defendants' discriminatory hiring practices and have been adversely affected thereby.  The Vulcans have represented the named Plaintiffs-Intervenors and scores of other minority firefighters and applicants to the FDNY in matters of discrimination and have ac-

tively engaged in recruiting minority applicants and preparing them for the entrance tests.  That the named Plaintiffs-Intervenors are seeking compensatory and punitive damages on an individual basis strengthens the adequacy of their representation of the class.

16.     Plaintiffs-Intervenors are represented by attorneys from the law firm of Levy Ratner, P.C. and the Center for Constitutional Rights ("CCR") who are experienced civil rights and labor attorneys with extensive experience in employment litigation, including Title VII race discrimination litigation, and have litigated a wide range of class action lawsuits.  Counsel for Plaintiffs-Intervenors have the resources, expertise, and experience to prosecute this action.  Counsel for Plaintiffs-Intervenors know of no conflicts among members of the class or between the attorneys and members of the class.

17.     The plaintiff class should be certified pursuant to Rule 23(b)(2) of the Federal Rules of Civil Procedure for determination of liability because Defendants have acted on grounds generally applicable to the class, thereby making class-wide declaratory and injunctive relief appropriate.  The plaintiff class should be certified pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure for determination of the damage claims of individual class members.

## PARTIES

18.     The Vulcan Society Inc. is an organization of black firefighters first constituted in the 1940s in response to what was then quite blatant and open discrimination against firefighters of color, not only in their selection, but in their treatment in the firehouses, where they were separately assigned to sleep in "black beds," use separate plates and dinnerware, eat their meals in the kitchen and were otherwise ostracized by their white colleagues.  Although those conditions no longer exist, over the years the Vulcans have been the primary voice within the FDNY

challenging discrimination in hiring and at the workplace against minority firefighters.  It assists

firefighters and applicants who claim to have been discriminated against at work or in the hiring

process.

19.     The Vulcans not only filed the underlying EEOC charge in this case, but also

brought the other charging parties to the attention of the Center for Constitutional Rights, which

assisted all of the Plaintiffs-Intervenors in the development of their cases before the EEOC.

20.     The mission of the Vulcan Society is to work to end discrimination in hiring and

in employment in the FDNY, and to act as a liaison with minority communities, where they run

youth programs and other community outreach initiatives.  The continuous need to respond to

discrimination at the FDNY has significantly drained the Vulcans' resources.  The work of the

Vulcans has been consumed by responding to the discriminatory practices of the NYFD and

other aspects of the mission of the organization have suffered.

21.     <u>Candido Nuñez</u>:  Mr. Nuñez is a 31-year old black and Latino man.  He was born

in Honduras, emigrated to the United States in 1998 and has lived in New York City since that

time.  He was naturalized as a United States Citizen on April 25, 2004.  He is married with a

four-year old son and currently is employed full-time in a civil service job with the City.  Mr.

Nuñez is fluent in English but speaks Spanish at home.

Mr. Nuñez registered and sat for the December 2002 open competitive written examina-

tion, receiving a passing raw score of 81.176 and an adjusted score of 83.529.  He then took the

physical agility test, scoring a perfect 100.  His combined written examination and agility test

scores, with an added 5-point bonus for New York City residency, gave him an adjusted overall score of 94.199.  Mr. Nuñez is currently number 5003 on the list of eligibles.

22.     <u>Roger Gregg</u>:  Mr. Gregg is a 32-year old black man.  He is a United States citizen by birth and was raised and currently lives in the Bronx.  He is single, with no children and currently works at a credit union.

Mr. Gregg registered and sat for the December 2002 open competitive written examination, receiving a passing raw score and an adjusted score of 78.823.  He scored a perfect 100 on the physical agility test.  His combined written examination and agility test scores, with an added 5-point bonus for New York City residency, gave him an adjusted overall score of 91.107.  Mr. Gregg is currently number 6017 on the list of eligibles.

23.     <u>Marcus Haywood</u>:  Mr. Haywood is a 26-year old black man.  He was born and raised in Brooklyn, and is married with three young sons.  He currently works as a barber.

Mr. Haywood sat for the December 2002 open competitive examination.  He earned a raw score of 70.588 and an adjusted score of 85.713.  He took the physical test and scored a perfect 100.  With the 5-point New York City residency bonus, his final score placed him at number 6990 on the eligibles list.

**<u>DEFENDANTS</u>**

24.     Defendant City of New York ("City") is a municipal corporation duly organized and existing under the laws of the State of New York.  Defendant City is an employer as defined by Title VII.  Defendant City is a "person" for purposes of enforcement of the  rights guaranteed

under 42 U.S.C. §§ 1981 and 1983.  Defendant City was or is the employer of Defendants Bloomberg and Scopetta.

25.     Defendant City of New York maintains a fire department, the New York Fire Department, a/k/a the Fire Department of the City of New York ("FDNY"), and employs firefighters who, among other things, are responsible for protecting individuals and property in the City of New York.

26.     Defendant FDNY is a department, agency, bureau and/or subdivision of the City. Defendant FDNY is a local government agency of New York City and is the employer of some of the members of the Vulcan Society and Defendant Scoppetta.

27.     Defendant Department of Citywide Administrative Services ("DCAS") is a department, agency, bureau and/or subdivision of the City.  Defendant DCAS is responsible for administering all civil service examinations, including the open competitive examination for appointment to entry-level firefighter positions.

28.     Defendant Michael Bloomberg is the Mayor of the City of New York and the chief policymaking official for the City and its departments, including the FDNY.  Upon  information and belief, Defendant Bloomberg has routinely met with the Fire Commissioner and has known of the discriminatory practices in hiring that have adversely affected black applicants for employment in the FDNY and has condoned, ratified and authorized such conduct, notwithstanding numerous reports from City civil rights agencies investigating the matter which have demanded reform in the hiring process.

29.     Defendant Nicholas Scoppetta has been the Fire Commissioner of New York City from December 30, 2001 through the present.  He is an employee of the City and is the principal administrator of Defendant FDNY.  He is responsible for the institution and application of the FDNY's hiring policies and for ensuring that the actions of the FDNY do not deprive any individual of the rights secured by the Constitution and laws of the United States, as well as the Constitution and laws of the State and City of New York.  Defendant Scoppetta knew or should have known of the discriminatory practices and wrongful acts of the Defendants described in this Complaint, and condoned, ratified and/or authorized such conduct and recklessly disregarded the resulting unlawful consequences.  He is sued in both his individual and official capacities.

## ALLEGATIONS OF FACT

30.     The FDNY is the largest fire department in the United States.  It currently employs in excess of 11,000 uniformed firefighters in all ranks, of whom approximately 2.9% are black.

31.     The FDNY has a long history of unlawfully discriminating against blacks in its hiring process and of maintaining the number of black firefighters at its disproportionately low level compared to their representation in the population of the City as a whole.  In 1973, the Second Circuit Court of Appeals affirmed a decision by Judge Weinfeld of the Southern District finding that the FDNY's written entry-level firefighters examination had an adverse impact on black applicants and was not job related.  At that time, only five percent (5%) of firefighters were minorities, a fact that the Court of Appeals held supported Judge Weinfeld's decision to impose a three-to-one (3:1, whites to minorities) hiring requirement upon the City.  Today, the percentage of black firefighters is down to 2.9%.

32.     For more than a decade, the City's own Equal Employment Practices Commission ("EEPC"), which monitors discrimination in the City, has conducted audits finding that the FDNY's recruitment and hiring practices were deficient, leading to a disproportionately low number of black firefighters, and the FDNY has consistently failed and refused to comply with many of the EEPC's recommendations, particularly with regard to its hiring criteria.

33.     Despite the numerous EEPC recommendations and reports of the New York City Council urging the City to take action to end the disparate impact of its examination processes on black applicants and potential applicants, and the EEOC's probable cause finding on Plaintiffs-Intervenors' complaints, the City and the FDNY have repeatedly failed and refused to remedy this obviously discriminatory situation.  Defendants have thus intentionally – or with reckless disregard – perpetuated a racially discriminatory hiring system.

**Testing:**

34.     Defendants are responsible for establishing the terms, conditions and other practices which bear upon the selection and employment of FDNY firefighters.

35.     Defendants City of New York, FDNY and DCAS have maintained and continue to maintain an open competitive examination process by which applicants for appointment to the rank of entry-level firefighter in the FDNY are screened and selected.

Exam Nos. 7029 and 2043

36.     Since 1999, Defendants have used two open competitive examination processes in the screening and selection of applicants for appointment to the rank of entry-level firefighter in

the FDNY.  Each of these open competitive examination processes has involved the administra-
tion of a written examination as well as a physical performance test ("PPT").

37.    In February 1999, Defendants administered an open competitive examination
process, involving a written examination designated as Exam No. 7029.  Defendants then used
the eligibility list generated from Exam No. 7029 from February 2001 until December 2004.  In
December 2002, Defendants administered a written examination designated as Exam No. 2043.
Defendants has used the eligibility list generated from Exam No. 2043 since May 2004.

38.    In January 2007, Defendants administered a new entry-level firefighter written
examination ("Exam No. 6019").  However, the FDNY continues to appoint entry-level fire-
fighters from the eligibility list that was generated from Exam No. 2043 and has advised the
United States that it intends to use that list in appointment of entry-level firefighters until May
2008.

39.    Defendants used both Exam No. 7029 and Exam No. 2043 as a "pass/fail" screen-
ing device.  As such, only those applicants who passed the written examination were eligible to
take a physical performance test ("PPT").

40.    Defendants also used both Exam No. 7029 and Exam No. 2043 as part of its
"rank-order" processing of applicants.  As such, applicants who passed both the written examina-
tion and the PPT were placed on an eligibility list in descending rank order of their combined
written examination and PPT scores ("combined score"), plus bonus points.  As the FDNY has
needed to appoint additional entry-level firefighters, Defendants have processed applicants from

the eligibility list in descending rank order.  As part of that processing, Defendants have verified that applicants meet Defendant City of New York's other qualifications for employment.

Exam No. 7029

41.     Defendants appointed approximately 3,207 entry-level firefighters from the eligibility list that resulted from Exam No. 7029, of whom 99 (or 3.1%) were black.

42.     Defendants set the passing score for Exam No. 7029 at 84.705.  The pass rate of whites on that examination was 89.9%, while the pass rates of blacks on that examination was only 61.2%.  The difference in pass rates between whites and blacks is statistically significant.

43.     Further, among those applicants who passed Exam No. 7029, the mean examination score of whites was higher than the mean score of blacks.  These differences in mean scores are statistically significant.  Thus, while 57.9% of all white examination passers scored at or above 95.0, only 31.5% of all black passers scored at or above 95.0.  So also, while 85.9% of all white examination passers scored at or above 90.0, only 64.5% of all black examination passers scored at or above 90.0.

44.     Among those applicants who passed both Exam No. 7029 and the PPT and were ranked on the eligibility list, the mean written examination score of whites was higher than the mean examination score of blacks.  These differences in mean examination scores are statistically significant.  Thus, blacks were under-represented among the higher-scoring applicants on the eligibility list, and over-represented among the lower-scoring applicants.  For example, only 7.3% of black applicants on the eligibility list obtained written examination scores in the top

20% of all applicants on the eligibility list, 66.0% of black applicants on the list scored in the bottom 40%, and 42.3% of black applicants on the list scored in the bottom 20%.

45.     These differences are reflected in the combined scores of whites and blacks who passed Exam No. 7029.  The mean combined score of whites who passed Exam No. 7029 and the PPT was higher than the mean combined score of blacks.  This difference in mean combined scores is statistically significant.  Thus, for example, only 8.4% of blacks on the eligibility list had a combined score in the top 20% of all applicants on the eligibility list, while 61.7% of blacks on the list had a combined score in the bottom 40%, and 34.2% of blacks on the list had combined scores in the bottom 20%.

Exam No. 2043

46.     As of February 2, 2007, Defendants had appointed approximately 1,549 entry-level firefighters from the eligibility list that resulted from Exam No. 2043, of whom 51 (or 3.3%) were black.

47.     Defendants set the passing score for Exam No. 2043 at 70.000.  The pass rate of whites on that examination was 97.2%, while the pass rate of blacks was only 85.6%.  This difference in pass rates between whites and blacks is statistically significant.

48.     Further, among those applicants who passed Exam No. 2043, the mean score of whites on the examination was higher than the mean examination score of blacks.  This difference in mean examination scores is statistically significant.  Thus, for example, while 35.2% of all white examination passers scored at or above 95.0, only 12.2% of all black passers scored at

or above 95.0.  So also, while 67.3% of all white examination passers scored at or above 90.0, only 35.0% of all black passers scored at or above 90.0.

49.     Among those applicants who passed Exam No. 2043 and the PPT and were ranked on the eligibility list, the mean written examination score of whites was higher than the mean written examination score of blacks.  This difference in mean written examination scores is statistically significant.  Thus, blacks are under-represented among the higher-scoring applicants on the eligibility list, and over-represented among the lower-scoring applicants.  For example, only 6.8% of black applicants on the eligibility list obtained written examination scores in the top 20% of all applicants on the eligibility list, while 66.9% of black applicants on the list scored in the bottom 40%, and 45.9% of black applicants on the list scored in the bottom 20%.

50.     These differences are reflected in the combined scores of whites and blacks who were ranked on the eligibility list resulting from Exam No. 2043.  The mean combined score of whites who passed Exam No. 2043 and the PPT was higher than the mean combined score of blacks.  This difference in mean combined scores is statistically significant.  Thus, for example, only 6.0% of blacks on the eligibility list have a combined score in the top 20% of all applicants on the eligibility list, while 67.5% of blacks on the list have combined scores in the bottom 40%, and 42.9% of blacks on the list have combined scores in the bottom 20%.

51.     Because Defendants have been long-aware of the discriminatory impact on blacks of their examination processes, their continued reliance on and perpetuation of these racially dis-criminatory hiring processes constitute intentional race discrimination in violation of the above-mentioned federal and state statutes.

Defendants' Unlawful use of Exam Nos. 7029 and 2043

52.     Defendants' use of Exam No. 7029 as a pass/fail screening device with a cutoff score of 84.705 has resulted in disparate impact upon black applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question or consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. §2000e-2(k) and other applicable law.

53.     Defendants' rank-order processing of applicants who passed Exam No. 7029 and the PPT has resulted in disparate impact upon black applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question or consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. §2000e-2(k) and other applicable law.

54.     Defendants' use of Exam No. 2043 as a pass/fail screening device with a cutoff score of 70.000 has resulted in disparate impact upon black applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question or consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. §2000e-2(k) and other applicable law.

55.     Defendants' rank-order processing of applicants who passed Exam No. 2043 and the PPT has resulted in disparate impact upon black applicants for appointment to the rank of entry-level firefighter in the FDNY, is not job related for the position in question or consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. §2000e-2(k) and other applicable law.

56.     Defendants' use of Exam Nos. 7029 and 2043, as described above, with knowl-edge and in disregard of the discriminatory impact of that conduct, violated the above-mentioned federal and state statutes.

### AS AND FOR A FIRST CAUSE OF ACTION

57.     The actions of the Defendants as set forth above constitute a violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), as amended, 42 U.S.C. §§ 2000e, <u>et</u> <u>seq</u>.

### AS AND FOR A SECOND CAUSE OF ACTION

58.     The actions of the Defendants as set forth above constitute a violation of 42 U.S.C. § 1981.

### AS AND FOR A THIRD CAUSE OF ACTION

59.     The actions of the Defendants as set forth above constitute a violation of 42 U.S.C. § 1983.

### AS AND FOR A FOURTH CAUSE OF ACTION

60.     The actions of the Defendants as set forth above constitute a violation of New York Executive Law §§ 290 and 296.

### AS AND FOR A FIFTH CAUSE OF ACTION

61.     The actions of the Defendants as set forth above constitute a violation of New York City Local Law 59 of 1986, as amended by Local Rule 39 of 1991, §§ 8-101,  <u>et</u> <u>seq</u>.

**STATEMENT OF CLAIM FOR RELIEF**

62.     By the actions and omissions described above, Defendants have violated, and continue to violate Title VII of the Civil Rights Act of 1964, as amended, 42 U.S.C. §§ 2000e, <u>et seq</u>., 42 U.S.C. § 1981, 42 U.S.C. § 1983 and state and local law.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs-Intervenors pray that this Court will:

1.     Certify this action as a class action pursuant to Rule 23(a) and (b)(2) of the Federal Rules of Civil Procedure, with the named Plaintiffs-Intervenors as the class representatives;

2.     Enter a class-wide judgment declaring that the acts and practices of Defendants are in violation of the laws of the United States, New York State and New York City;

3.     Issue a permanent injunction requiring Defendants to abolish discrimination on the basis of race and national origin within and among their departments and requiring Defendants to:

a.   appoint blacks to the rank of entry-level firefighter on the same basis as whites, through the open competitive examination process or some other process that does not discriminate against blacks;

b.   cease their use of written examinations as pass/fail screening devices in the screening and selection of applicants for appointment to the rank of entry-level firefighter, where such use of the written examinations results in disparate impact upon blacks;

c.   cease their rank-order processing of applicants for appointment to the rank of entry-level firefighter based on the applicants' combined written examination and PPT scores, plus bonus points, where such use of applicants' combined scores results in disparate impact upon blacks, is not job related for the position in question and consistent with business necessity and does not otherwise meet the requirements of Section 703(k) of Title VII, 42 U.S.C. § 2000e-2(k) and other applicable law;

d.   appoint entry-level firefighters from among qualified black applicants in sufficient numbers to offset the historic pattern and practice of discrimination against blacks in testing and appointment to that position;

e.   recruit black candidates and implement and improve long-range recruitment programs; and

f.   provide to Plaintiffs-Intervenors all future test scores, appointment criteria, eligibility lists, appointment data, and all other information necessary to conduct an adverse impact and job-relatedness analysis of the examination and selection process.

4.      Order that Defendants immediately reimburse, and make whole those black applicants for appointment to the rank of entry-level firefighter who have been harmed by the unlawful use of written examinations, including but not limited to the following relief:  back pay with interest, benefits, and seniority from the time of Defendants' illegal actions;

5.      Order that Defendants immediately reimburse, and make whole those potential black applicants who have been deterred from applying for appointment based upon unlawful aspects of the entry-level firefighter examination process, including but not limited to the follow-

ing relief:  back pay with interest, benefits, and seniority from the time of Defendants' illegal actions;

6.      Award compensatory damages for the pain, suffering, emotional distress, loss of dignity, humiliation, and damages to reputation and livelihood endured by Plaintiffs-Intervenors and members of the class in amounts that are fair, just and reasonable, to be determined at trial;

7.      Award Plaintiffs-Intervenors and class members punitive damages in an amount to be determined at trial;

8.      Award Plaintiffs-Intervenors all reasonable attorneys' fees and costs, including expert fees, of this action and ensuring compliance with any order for injunctive relief, as provided for in 42 U.S.C. § 1988 and 42 U.S.C. § 2000e-5(k); and

9.      Grant Plaintiffs-Intervenors and class members such other and further relief as the Court deems appropriate and equitable, including injunctive and declaratory relief as may be required in the interest of justice.

Dated: September 25, 2007
          New York, New York

                                        Respectfully submitted,

                                        LEVY RATNER, P.C.


                                        _____/s/ Richard A. Levy_____
                                        Richard A. Levy (RL5154)
                                        80 Eighth Avenue
                                        New York, New York 10011
                                        (212) 627-8100

CENTER FOR CONSTITUTIONAL RIGHTS

Shayana Kadidal (SK1278)
666 Broadway, 7th Floor
New York, New York 10012
(212) 614-6438

*Attorneys for Plaintiffs-Intervenors*

**A237**

EXHIBIT A

U.S. Department of Justice

Civil Rights Division

---

DJP:JMG:SAS:CG:DR:es
DJ 170-51-358, 170-52-78,
   170-52-79 and 170-52-80

*Employment Litigation Section - PHB*
*950 Pennsylvania Avenue, NW*
*Washington, DC 20530*
*www.usdoj.gov/crt/emp*


May 21, 2007


Shayana Kadidal
Center for Constitutional Rights
666 Broadway, 7th Floor
New York, New York  10012

Re:   United States v. City of New York, Civil Action No. 07-2067 (E.D.N.Y.)

Dear Mr. Kadidal:

The United States filed a complaint on May 21, 2007 in the United States District Court for the Eastern District of New York.  A copy of the file stamped complaint is enclosed.  The complaint is based in part on charges filed by your clients, the Vulcan Society, Inc. (Charge No.160-2002-01828), Candido Nunez (Charge No. 160-2005-01288), Roger Gregg (Charge No. 160-2005-01289), and Marcus Haywood (Charge No. 160-2005-01291).

The Department of Justice represents the interests of the United States in this case and does not represent your clients individually.  Under section 706(f) of Title VII of the Civil Rights Act of 1964, as amended, 42 U.S.C. § 2000e-5(f), your clients have the right to intervene in this action if they choose to do so.

If you have any questions, please feel free to call me at (202) 514-4761.

Sincerely,

David J. Palmer
Chief
Employment Litigation Section

By:

Sharon A. Seeley
Trial Attorney
Employment Litigation Section

Encl.

# A239

MODIFIED REMEDIAL ORDER AND PARTIAL JUDGMENT,
PERMANENT INJUNCTION, & ORDER APPOINTING COURT
<u>MONITOR, DATED JUNE 6, 2013</u>
(pp. A239-A266)

REPRODUCED FOLLOWING

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
---------------------------------------------------------------------X

UNITED STATES OF AMERICA,

                                    Plaintiff,

            -and-

THE VULCAN SOCIETY, INC., *for itself and on
behalf of its members*, JAMEL NICHOLSON, *and*
RUSEBELL WILSON, *individually and on behalf
of a subclass of all other victims similarly situated
seeking classwide injunctive relief*;

ROGER GREGG, MARCUS HAYWOOD, *and*
KEVIN WALKER, *individually and on behalf of a
subclass of all other non-hire victims similarly
situated*; and

CANDIDO NUÑEZ *and* KEVIN SIMPKINS,
*individually and on behalf of a subclass of all other
delayed-hire victims similarly situated*,

                              Plaintiff-Intervenors,

            -against-

THE CITY OF NEW YORK,

                                    Defendant.

---------------------------------------------------------------------X

**MODIFIED REMEDIAL
ORDER AND PARTIAL
JUDGMENT, PERMANENT
INJUNCTION, & ORDER
APPOINTING
COURT MONITOR**

**07-CV-2067 (NGG) (RLM)**

NICHOLAS G. GARAUFIS, United States District Judge.

        In August 2011, the court held a bench trial on the need for, and the scope of, injunctive

relief in this case.  As the court explained in its October 5, 2011 Memorandum and Order (Mem.

and Order (Docket Entry # 743)), the court's findings of fact from that trial (Docket Entry # 741)

necessitate this Remedial Order and Partial Judgment, Permanent Injunction, and Order

Appointing Court Monitor ("Remedial Order").  Further background on this case can be found in

the court's decisions on disparate impact and disparate treatment liability.  (Docket Entries ##

294 & 385.)  In the court's October 5, 2011 Memorandum and Order, the court informed the parties of its intention to issue a Remedial Order.  (Mem. and Order at 1.)  After giving the parties the opportunity to comment, the court entered the Remedial Order and Partial Judgment, Permanent Injunction, & Order Appointing Court Monitor ("Remedial Order").  (See Remedial Order (Dkt. 765).)

The City appealed from several aspects of the Remedial Order, and the Second Circuit issued a decision affirming the Remedial Order but directing modification of certain of its provisions.  See United States of America v. City of New York, No. 11-5113-CV, 2013 WL 1955782 (2d Cir. May 14, 2013).  This Modified Remedial Order incorporates revisions including the Second Circuit's modifications and proposed amendments from the Court Monitor and the parties.

IT IS HEREBY ORDERED THAT:

I.      **DEFINITIONS**

1.      The following definitions apply to this Order.

2.      "This Order" refers to these Definitions (Part I), all terms of the Permanent Injunction the court imposes on the City of New York (Part II), all terms of the Order Appointing Court Monitor (Part III), the terms of the court's Retention of Jurisdiction (Part IV), and all terms of the assessment of Costs and Fees (Part V).

3.      "The Parties" are:  the United States of America, by its counsel the United States Department of Justice; The Vulcan Society, Inc. and the Injunctive Relief Subclass (through its appointed individual representatives Jamel Nicholson, and Rusebell Wilson), by their counsel Levy Ratner, P.C., Scott + Scott LLP, and the Center for Constitutional Rights; and the City of New York, by its counsel the Corporation Counsel of the City of New York.

4.      "City of New York" and "the City" refer to all commissions, agencies, offices, bureaus, departments, divisions, elected and appointed officials, managers, employees, volunteers, paid and unpaid interns, independent contractors, and other agents of the City of New York, any person or entity over which any of the foregoing exercise direct or indirect control because of their affiliation with the City of New York, and any person or entity acting in concert or participation with any of the foregoing, and includes, without limitation, the following agencies of the City of New York:

(a)      "FDNY" refers to the Fire Department of the City of New York;

(b)      "ORD" refers to the Office of Recruitment and Diversity of the FDNY;

(c)      "EEO Office" refers to the Equal Employment Opportunity Office of the FDNY;

(d)      "BITS" refers to the Bureau of Investigations and Trials of the FDNY;

(e)       "CID" refers to the Candidate Investigation Division of the FDNY;

(f)      "PRB" refers to the Personnel Review Board of the FDNY;

(g)       "DCAS" refers to the Department of Citywide Administrative Services of the City of New York;

(h)      "EEPC" refers to the Equal Employment Practices Commission of the City of New York; and

(i)      "Executive Office of the Mayor" refers to the Mayor of the City of New York, his deputy mayors, senior advisors, and the employees and agents of the City of New York employed or retained by the City of New York to assist the foregoing in the performance of their duties.

5.      "Document" refers broadly to the full range of materials and information specified in Federal Rule of Civil Procedure 34 without regard to the medium in which it is kept or stored.

6.      "Court Monitor" and "Monitor" refer to the person appointed by the court in Part III of this Order to oversee the City's compliance with the terms of this Order, and any persons retained or employed by the Monitor to carry out the Monitor's assigned duties.

7.      "Special Master" refers to Special Master Mary Jo White, who was appointed by the court on June 1, 2010 (Docket Entry # 448), and whose responsibilities include oversight of the development and administration of Exam 2000.  Among other things, the Special Master is monitoring the Parties' progress in connection with the following six phases or milestones in the development and administration of Exam 2000:  (i) job analysis; (ii) test development, which encompasses test design, development of exam content, content validation and pilot testing, criterion-related and construct validation, and development of various test forms and equivalency studies; (iii) test administration; (iv) analysis and scoring; (v) computation of the final test results; and (vi) preparation of the final technical report.  (See, e.g., Special Master's Report No. 7 (Docket Entry # 739) (filed September 29, 2011))  The Special Master's oversight over Exam 2000 shall end upon completion of these six phases or milestones.  The Monitor shall thereafter have oversight over the FDNY's use of Exam 2000 as well as over the development of subsequent examinations to screen entry-level firefighter candidates.

8.      "Days" refers to calendar days unless otherwise specified clearly in the context of a particular provision of this Order.  If any deadline referenced in this Order should fall on a Saturday, Sunday, or legal holiday, the deadline shall be moved to the next day that is not a Saturday, Sunday, or legal holiday.

9.      "Entry-level firefighter" refers to a person in the entry-level uniformed position in the FDNY regardless of whether the person may be called a "recruit," "trainee," "probie" or other title until the individual has completed academy training and/or a probationary period.  It does

not refer to a person selected for promotion to the position of Firefighter from the position of Emergency Medical Technician or Paramedic through the City of New York's open-competitive promotional examination.

10.     "Firefighter candidate" refers to any person who applies to participate in any step of the process for the selection of entry-level firefighters administered by the City of New York to hire entry-level firefighters, until that person is formally appointed an entry-level firefighter.

11.     "Process for the selection of entry-level firefighters," "entry-level firefighter selection process," "entry-level firefighter hiring process," and similar terms, refer to any and all steps taken by the City of New York to hire entry-level firefighters including, without limitation: developing or validating a written or computer based-examination to screen entry-level firefighter candidates; recruiting people to be entry-level firefighter candidates; issuing a Notice of Examination to open an application period for any person to apply to take any examination to be hired by the City of New York as an entry-level firefighter; administering a written or computer-based examination to entry-level firefighter candidates; assessing an entry-level firefighter candidate's physical fitness or ability; determining that an entry-level firefighter candidate has passed or failed any examination or assessment at any stage of his or her candidacy; determining to award or not award any credits (e.g., New York City residency credit) to an entry-level firefighter candidate; ranking or not ranking an entry-level firefighter candidate on any civil service hiring list; certifying a civil service list of entry-level firefighter candidates for hiring; determining to begin investigating any entry-level firefighter candidate's background or eligibility to be hired as an entry-level firefighter; the process of investigating an entry-level firefighter candidate's background and eligibility to be hired as an entry-level firefighter; determining to refer a candidate to any person or body for additional consideration of his or her

character or fitness to be a an entry-level firefighter, and making any recommendations concerning the outcome of that consideration; determining that an entry-level a firefighter candidate possesses or does not possess the character or fitness to be a an entry-level firefighter; administering a medical and/or psychological examination to a an entry-level firefighter candidate; determining to make an offer to hire a an entry-level firefighter candidate to the position of entry-level firefighter; determining not to hire a an entry-level firefighter candidate for any reason, including that the an entry-level firefighter candidate is ineligible for hiring, failed to report to or cooperate with any step in the an entry-level firefighter selection process, does not possess the character or fitness necessary to be a an entry-level firefighter, is medically or psychologically unfit to be hired, or for any other reason.

12.      "EEO" refers to "equal employment opportunity," i.e., the opportunity to obtain employment without discrimination because of race, color, religion, sex, national origin, age, or disability.

13.      "EEO Laws" refers to laws which protect an employee's or employment candidate's rights to equal employment opportunities, including, without limitation, and as interpreted by federal and state courts:  Title VII of the Civil Rights Act of 1964, as amended, 42 U.S.C. §§ 2000e et seq., New York State Human Rights Law, New York Executive Law §§ 290 et seq.; and New York City Human Rights Law, Administrative Code §§ 8-101 et seq.

## II.     PERMANENT INJUNCTION

### A.     General Terms

14.     The City of New York shall not use, in any way, Firefighter Exam 7029, Firefighter Exam 2043, or Firefighter Exam 6019 as part of any process for the selection of entry-level firefighters.[1]

15.     The City of New York shall not use as part of any entry-level firefighter selection process, any examination that in any way results in a disparate impact upon black or Hispanic applicants and is not job related for the position of entry-level firefighter and consistent with business necessity, or does not otherwise meet the requirements of federal, state, and City EEO laws.

16.     The City of New York shall not take any step in any process for the selection of entry-level firefighters, or use any examination as part of such process, without first obtaining the approval of the Court Monitor (the "Monitor") through the processes specified by the Monitor, except that with regard to steps set out in Paragraph 7 above, over which the Special Master continues to have oversight, and for which the City of New York shall obtain the approval of the Special Master.

17.     The City of New York shall not retaliate against or in any way adversely affect the terms or conditions of employment of any person because he or she has complained of discrimination against blacks or Hispanics on the basis of their race or national origin in the selection and hiring of entry-level firefighters, or has participated in the investigation or litigation of any claim or allegation of such discrimination, or has sought or obtained relief from the court in this case.

---

[1] Paragraph 14 of this Order supersedes and replaces the court's order enjoining the City of New York from hiring entry-level firefighters using Exam 6019 except in compliance with the five authorized hiring options identified by the court in its Exam 6019 Hiring Options Order of September 13, 2010.  (See Exam 6019 Hiring Options Order (Docket Entry # 526); Exam 6019 Injunction (Docket Entry if 569) at 19-20.)  As provided in Paragraph 14, today's Remedial Order revokes the City of New York's permission to use Exam 6019 to hire entry-level firefighters.

18.     The City of New York shall not discriminate on the basis of race or national origin against black or Hispanic firefighter candidates in the development or implementation of any process for the selection of entry-level firefighters.

19.     The City of New York shall, with reasonable diligence, take all steps necessary to eliminate all policies and procedures that are not job related or required by business necessity and either have a disparate impact on black and Hispanic firefighter candidates or perpetuate the effects of said disparate impact.

20.     The Parties shall timely comply with the instructions of the Court Monitor as provided in this Order.

21.     Any submission that this Order requires the City to file with the court shall be signed by the Fire Commissioner.

**B.     Specific Remedial Measures**

<u>Firefighter Test Development and Administration</u>

22.     The Court Monitor shall adopt a schedule which requires the City of New York to notify the Monitor and the Parties in writing before commencing any step in a process for the selection of entry-level firefighters, except for steps set out in Paragraph 7 above, over which the Special Master continues to have oversight.

23.     The Court Monitor may require the City to disclose any information relating to any step in any process for the selection of entry-level firefighters before allowing the City to proceed to any step in the process.  The Court Monitor may require the City to establish that it has satisfied conditions specified by the Monitor, except that with regard to steps set out in Paragraph 7 above, over which the Special Master continues to have oversight, and for which the City of New York shall obtain the approval of the Special Master.

24.     At least 90 days prior to the establishment of any new eligible civil service list for the entry-level firefighter position, the City shall notify the Court Monitor, the United States, and the Injunctive Relief Subclass in writing that it intends to establish a new eligible list and shall provide to the Monitor, the United States, and the Injunctive Relief Subclass a detailed description of each step in the selection process from which the list was developed and of the manner in which the City intends to use the eligible list to make appointments.  In addition, the City shall state in writing, separately by race (White, Black, Hispanic, American Indian/Alaskan Native, or Asian/Pacific Islander), the number of applicants who were eligible to proceed to each step in the process leading up to the establishment of the eligible list, the number of applicants to whom each step was administered, and the number of applicants who passed the step or were eligible to continue in the selection process.

Firefighter Candidate Recruitment

25.     The City of New York, specifically ORD and DCAS, shall, in consultation with the Court Monitor, the United States, and the Injunctive Relief Subclass, design an optional survey which the City of New York shall administer to all individuals who take Exam 2000 at the time they take Exam 2000.  The purposes of the survey shall be to determine the effectiveness of ORD's various recruitment activities and strategies, to determine the reasons why firefighter candidates chose to apply to become entry-level firefighters, to determine how many firefighter candidates have friends or family members in the FDNY, and to obtain any other useful information.  Each survey form provided to the firefighter candidates shall be pre-marked with the firefighter candidate's unique applicant identification number.  The survey forms shall prominently state that survey responses shall not be used in any way by the City of New York to make hiring decisions.

26.     The City shall submit a report that:

(a)      identifies and evaluates the effectiveness of ORD's various recruitment activities at recruiting black and Hispanic firefighter candidates against the costs of those activities;

(b)      identifies best practices for the recruitment of black and Hispanic employees generally and firefighter candidates in particular, both nationally and in New York City in particular;

(c)      recommends tactics ORD can use to improve the effectiveness and efficiency with which it recruits black and Hispanic firefighter candidates;

(d)      recommends changes to ORD's long-term black and Hispanic firefighter candidate recruitment strategy and intensive pre-exam recruitment strategy;

(e)      recommends measureable short-term and long-term goals for the recruitment of black and Hispanic entry-level firefighter candidates; and

(f)      in light of these findings and recommendations, identifies the resources needed by ORD to meet its goals, and recommends minimum and ideal budgets for ORD for those fiscal years in which no firefighter examination will be administered and separate minimum and ideal budgets for ORD for fiscal years in which the City of New York will administer a firefighter examination.

27.      The City and the Court Monitor shall cooperatively develop a plan for the City's research subject to the approval of the Court Monitor.  At the discretion of the Court Monitor, the United States and the Injunctive Relief Subclass may meet with the Court Monitor and the City to recommend areas of inquiry for the City's research.  The City shall regularly update the Court Monitor on the scope and progress of its research in a written report or other format to be determined by the Court Monitor and shall inform the Court Monitor, on a schedule to be set by the Court Monitor, if the City has any difficulties acquiring information needed to complete the

assigned tasks.  The Court Monitor may, in the Monitor's discretion, use the Monitor's authority

to obtain access to individuals, documents, places, or things relating to the report.  If the Monitor

believes the City is not carrying out its duties he may apply to the Court for appointment of an

outside consultant.

28.     The City's final report shall be filed with the court and submitted to the Parties and Court

Monitor no later than July 15, 2013.

29.     The City's final report shall specifically indicate how it plans to carry out the

recommendations in the report, providing a specific timetable for those recommendations that

cannot be carried out immediately.

30.     The Court Monitor shall file a response with the court 30 days after the City of New York

files its report.  The Monitor's response shall explain whether the Monitor believes the City's

final report is sufficient, and shall recommend to the court any additional action the Monitor

believes is necessary to accomplish the remedial purposes of this Order.  The United States and

the Injunctive Relief Subclass may also file responses with the court no later than 30 days after

the City files its report.

<u>Attrition Mitigation Plan and Reassessment of Entry-Level Firefighter Selection</u>

31.     The City, in consultation with the Court Monitor and the Parties, shall draft and

implement a written plan to mitigate and diminish rates of voluntary candidate attrition between

different steps of the City's process for the selection of entry-level firefighters.  The written

attrition mitigation plan shall focus particularly on the steps needed to prevent "voluntary" (as

that term is used currently by the FDNY) candidate attrition from disproportionately affecting

the retention rates for black and Hispanic firefighter candidates during the firefighter hiring

process for Exam 2000.  The City shall submit its first draft written attrition mitigation plan to

the Parties by January 7, 2012.  After the City submits its first draft written attrition mitigation

plan, the Court Monitor or the Parties may propose amendments to the City's draft plan.  The Parties and the Court Monitor shall subsequently discuss revisions to and implementation of the attrition mitigation plan as directed by the Court Monitor, on a schedule to be set by the Court Monitor.  The Court Monitor shall make a recommendation to the court as to whether the attrition mitigation plan, either as drafted by the City or including amendments the Court Monitor or the Parties may propose, should be adopted by the City in the Exam 2000 firefighter selection process.

32.      The City of New York, in consultation with the Parties and the Court Monitor, shall conduct a comprehensive top-to-bottom assessment of all steps in its process for the selection of entry-level firefighters that evaluates the strengths and weaknesses of the City's current selection process as a whole and of individual steps in that process.  As part of its review, the City shall also research and develop alternative selection processes that solve the problems the City identifies in its current selection process.  The Parties and the Court Monitor (in consultation with consultants as needed) may also propose alternative selection processes for consideration. The City shall evaluate the strengths and weaknesses of the alternative selection processes and identify barriers to their implementation, including the need for legislative, administrative, or other governmental action.

33.      The scope of the City's review of its current entry-level firefighter selection process, and its plan to research alternative selection processes shall be subject to the approval of the Court Monitor.  The City shall keep the Court Monitor and the Parties informed as to the progress of its research in regular meetings and, if the Court Monitor deems it necessary, provide written reports to the Parties and the Court Monitor, on a schedule to be set by the Court Monitor.

34.     Before the Fire Commissioner may file the final report on the City's comprehensive top-to-bottom assessment, the Court Monitor must certify that the City carried out its assessment of its current entry-level firefighter selection process and researched and evaluated alternative selection processes in good faith and with reasonable diligence.

35.     By October 16, 2013, the Fire Commissioner shall file with the court the City's final report.  In the final report, the Fire Commissioner shall (i) recommend which specific actions on the adoption of alternative selection processes or the modification of the City's current selection processes he or she will carry out immediately, (ii) provide a specific timetable for those recommendations that cannot be carried out immediately, and (iii) explain the steps required in implementing each recommendation.  The final report required by this paragraph shall be signed and certified by the Fire Commissioner.

36.     The Court Monitor or any Party may file a response to the Fire Commissioner's final report with the court 30 days after the Fire Commissioner files his or her final report.  Any response filed with the court shall explain whether the Monitor or Party believes the Fire Commissioner's final report is sufficient, and shall recommend to the court any additional action the Monitor or Party believes is necessary to accomplish the remedial purposes of this Order.

Post-Examination Firefighter Candidate Screening

37.     Before CID begins the process of investigating the background of any firefighter candidate, including any firefighter candidate under consideration after taking Exam 2000, the FDNY shall create and adopt written policies and procedures for CID's operations, subject to the approval of the Court Monitor.

38.     Before the PRB meets to discuss, consider, or review any firefighter candidate, including any firefighter candidate under consideration after taking Exam 2000, the FDNY shall create and

adopt written policies and procedures for the operation of the PRB, subject to the approval of the Court Monitor.

39.      The Court Monitor may attend any meeting of the PRB—in person, as a nonparticipating observer—that is held to consider any person who is a candidate to be hired as an entry-level firefighter off the eligible civil service list certified using the results of Exam 2000.  The FDNY shall provide the Court Monitor with copies of all materials submitted for consideration of the PRB no fewer than seven days before any meeting of the PRB.

40.      Based on the Court Monitor's observations of PRB meetings, after such time as the Monitor believes it has had sufficient time to make such observations, the Monitor shall file a report critiquing the performance of the PRB and the information provided to it by CID, and recommending the adoption of any policies, practices, or procedures the Monitor believes are necessary to ensure that the CID adequately informs the PRB of necessary information, and that the PRB fairly considers all firefighter candidates consistent with the requirements of all applicable equal employment opportunity laws and policies.  The Monitor's report shall preserve the anonymity of particular candidates reviewed by the PRB and, to the extent possible, preserve the confidentiality of PRB discussions by not disclosing the identities of particular speakers during PRB meetings.

41.      The City of New York shall consider the recommendations in the Court Monitor's report on the PRB and CID, and shall file a response with the court 90 days after the Monitor's report is filed with the court.  In its response, the City shall specifically indicate which of the recommendations it will carry out and how it plans to do so, providing a specific timetable for those recommendations that cannot be carried out immediately.  For those recommendations the

City declines to carry out, the City shall explain why it declines to carry them out, and shall identify any alternative steps it intends to take to achieve the purposes of the recommendations.

42.     The Court Monitor shall file a reply with the court 30 days after the City of New York files its response.  The Monitor's reply shall explain whether the Monitor believes the City's response to the Monitor's report is sufficient, and shall recommend to the court any additional action the Monitor believes is necessary to accomplish the remedial purposes of this Order.  The United States and the Injunctive Relief Subclass may also file replies with the court no later than 30 days after the City files its response.

<u>EEO Compliance Reform</u>

43.      The FDNY's EEO Office shall submit a final report that:

(a)      identifies all equal employment opportunity law compliance activities currently performed by all FDNY offices, bureaus, divisions, boards, or other subdivisions, including without limitation the EEO Office, ORD, BITS, CID, and the PRB;

(b)      evaluates the effectiveness of the equal employment opportunity law compliance activities currently performed by each FDNY office, bureau, division, or other subdivisions;

(c)      identifies all tasks the FDNY's EEO Office ought to be performing under the City's EEO Policy;

(d)      identifies all tasks the EEO Office should be performing to ensure the FDNY's compliance with applicable equal employment opportunity laws and policies in light of the violations of the equal employment opportunity laws identified by the court in its Disparate Impact Opinion (Docket Entry # 294), Disparate Treatment Opinion (Docket Entry # 385), and Exam 6019 Validity Opinion (Docket Entry # 505), and in light of the deficiencies in the FDNY's EEO compliance program identified in the court's Findings of Fact as to the Need for and Scope of Injunctive Relief (Docket Entry # 740);

(e) identifies best practices used by other offices responsible for ensuring a comparable municipal department's compliance with applicable equal employment opportunity laws and policies, and particularly, best practices used by EEO offices in other fire departments nationally;

(f) recommends a detailed compliance program to be carried out by the EEO Office including specific compliance activities, and which references specific metrics and goals to be used to evaluate the EEO Office's performance in carrying out each activity;

(g) identifies methods of detecting, deterring, and preventing acts of retaliation and discrimination against current and future City of New York employees involved with this litigation in any way[2] because of their involvement with this litigation;

(h) recommends specific actions for the EEO Office, and any other relevant agency of the City of New York, to take to deter and prevent acts of retaliation or discrimination against any current and future City of New York employees because of their involvement with this litigation;

(i) in light of these findings and recommendations, identifies the staff and other resources needed by the EEO Office to carry out the compliance program and retaliation deterrence program recommended by the consultant, and recommends a minimum and an ideal budget for the EEO Office to successfully meet expectations under the recommended compliance program and retaliation deterrence program;

---

[2] As that term is used in Paragraph 45(g) and (h) "involvement with this litigation" includes, without limitation, witnesses, declarants, and affiants who have offered oral or written testimony to the court in connection with the litigation of this case; past, present, and future members of the Vulcan Society, Inc.; individual subclass representatives; any person who may assert a claim that he or she was a victim of the City's discrimination identified in the court's Disparate Impact Opinion (Docket Entry # 294) or Disparate Treatment Opinion (Docket Entry # 385); and any person who claims to benefit from any order issued by the court in this litigation.

(j)      evaluates the FDNY's policies, procedures, and actual practices for disciplining employees found to be responsible for substantiated equal employment opportunity law and policy violations;

(k)      identifies procedural, organizational, cultural, logistical, resource, policy, political and other barriers to the EEO Office's ability to ensure the FDNY's compliance with applicable federal, state, and City equal employment opportunity laws and policies;

(l)      recommends process, organizational, and policy changes within the EEO Office to eliminate barriers to the EEO Office's ability to ensure the FDNY's compliance with applicable federal, state, and City equal employment opportunity laws and policies;

(m)      recommends process, organizational, and policy changes within the FDNY as a whole to eliminate barriers to the EEO Office's ability to ensure the FDNY's compliance with applicable federal, state, and City equal employment opportunity laws and policies; and

(n)      recommends process, organizational, and policy changes within the City of New York as a whole, including DCAS and any other relevant agency, to eliminate barriers to the EEO Office's ability to ensure the FDNY's compliance with applicable federal, state, and City equal employment opportunity laws and policies.

44.      The City and the Court Monitor shall cooperatively develop a plan for the EEO Office's research subject to the approval of the Court Monitor.  At the discretion of the Court Monitor, the United States and the Injunctive Relief Subclass may meet with the Court Monitor and the City to recommend areas of inquiry for the EEO Office's research.  The City shall fully cooperate with the research.  The City shall regularly update the Court Monitor, on a schedule to be set by the Court Monitor, on the scope and progress of the research and shall inform the Court Monitor if the EEO Office has any difficulties acquiring information needed to complete its

assigned tasks.  The Court Monitor may, in the Monitor's discretion, use the Monitor's authority

to obtain access to individuals, documents, places, or things relating to the report.  If the Monitor

believes the FDNY's EEO Office is not carrying out its duties he may apply to the Court for

appointment of an outside consultant.

45.      The City's final report shall be filed with the court and submitted to the Parties and Court

Monitor no later than July 15, 2013.

46.      The City's final report shall specifically indicate how it plans to carry out the

recommendations in the report, providing a specific timetable for those recommendations that

cannot be carried out immediately.

47.      The Court Monitor shall file a response with the court 30 days after the City files its

report.  The Monitor's response shall explain whether the Monitor believes the City's final report

is sufficient, and shall recommend to the court any additional action the Monitor believes is

necessary to accomplish the remedial purposes of this Order.  The United States and the

Injunctive Relief Subclass may also file responses with the court no later than 30 days after the

City files its report.

### C.      Document Retention and Preservation

48.      The Court Monitor, in consultation with the Parties, shall prepare and file a Document

Retention and Preservation Order, for approval by the court, directing the City of New York to

retain, preserve, and maintain specified broad categories of documents that are relevant to

evaluating the City's compliance with this Order, including documents currently in existence and

any documents which will be created in the future.  The Court Monitor may amend or

supplement the Document Retention and Preservation Order at any time.

49.      Following the court's issuance of the Document Retention and Preservation Order,

counsel for the City of New York shall immediately issue a Document Retention and

Preservation Notice advising all individuals currently subject to the Document Retention and Preservation Order of their continuing obligations under the order, and shall promptly issue a Document Retention and Preservation Notice to any individual who may subsequently become subject to the duties and obligations created by the order.  At least every 6 months, counsel for the City of New York shall remind individuals subject to the Document Retention and Preservation Order of their continuing obligations under the Court Monitor's order.  In consultation with the Court Monitor, the City of New York shall periodically audit the effectiveness of the document retention and preservation practices and procedures followed by individuals subject to the document retention and preservation duties created by the Court Monitor's order.  Counsel for the City of New York shall maintain a list of all persons subject to the Document Retention and Preservation Order and promptly inform the Court Monitor whenever a Document Retention and Preservation Notice is sent to any individual who is currently subject or may become subject to the document retention and preservation duties created by the court's order.

### D.      Discovery by Parties

50.      No later than 30 days after the United States or the Injunctive Relief Subclass so requests in writing, the City shall make available to the United States and the Injunctive Relief Subclass any records maintained in accordance with Paragraphs 48 and 49 and any non-privileged documents relating to any dispute arising under this Order.  In the event of a dispute among the Parties arising under this paragraph, the Court Monitor shall file on the docket a recommendation for resolution of the dispute.

51.      No later than thirty 30 days after the United States or the Injunctive Relief Subclass so requests in writing, the City shall make available for interview or deposition (at the option of the United States or the Injunctive Relief Subclass) any agent, employee, or official of the City who

has knowledge of information necessary to verify the City's compliance with the terms of this Order or to resolve a dispute arising under this Order.  In the event of a dispute among the Parties arising under this paragraph, the Court Monitor shall file on the docket a recommendation for resolution of the dispute.

> ### E.   Sanctions

52.   A violation of the terms of this remedial order, including but not limited to violations of the document retention, preservation, and discovery provisions, by any party, or any failure to timely comply with any of the deadlines imposed by this remedial order, may be punished by court-ordered sanction if another party or the Court Monitor moves for such sanction.  Such sanction may include, but is not limited to, an adverse inference, waiver of a privilege, grant or expedition of relief for the opposing party, and the use of contempt proceedings if the alleged violation is of sufficient gravity to warrant such proceedings.

## III.   ORDER APPOINTING COURT MONITOR

53.   Pursuant to Federal Rule of Civil Procedure 53(a)(1)(C) and the court's inherent equitable powers, Mark S. Cohen is appointed to serve as Court Monitor for post-trial compliance relief in this litigation.  As Federal Rule of Civil Procedure 53(6)(3) mandates, the Court Monitor has filed an affidavit with the court affirming that he is "aware of no grounds for disqualification under 28 U.S.C. § 455."  (See Court Monitor Aff. (Docket Entry # 764).)

> ### A.   Duties

54.   The duties of the Court Monitor shall include the following:

(a)   Carrying out all responsibilities and tasks specifically assigned to the Monitor in this Order;

(b)   Monitoring and reporting on the City's compliance with its obligations under this Order;

(c)      Facilitating the Parties' resolution of any disputes concerning compliance with their obligations under this Order, and recommending appropriate action by the court in the event an issue cannot be resolved by the Parties with the Court Monitor's assistance; and

(d)      Proactively investigating any matters related to the Court Monitor's duties, and assisting the court to enforce any orders related to the matters set forth in this Order.

(e)      The Court Monitor shall have all authority provided under Federal Rule of Civil Procedure 53(c), except as modified by Paragraph 52 of this Order.

**B.      Periodic Reporting**

55.      The Court Monitor shall provide periodic reports to the court and to the Parties concerning the status of the Parties' compliance with this Order and other orders of the court or the Court Monitor, including their progress, any barriers to compliance, and potential areas of noncompliance.  The Court Monitor shall file a report with the court under this provision at least once every 90 days.

56.      The Court Monitor, in consultation with the Parties, shall require periodic reports from the City of New York on its compliance with and implementation of this Order and any other orders of the court, in a format specified by the Court Monitor, as reasonably required to enable the Court Monitor to perform the Monitor's duties under this Order.

**C.      Judicial Review**

57.      Except as otherwise provided in this Order, the Parties may file objections to or a motion to adopt or modify—the Court Monitor's report or recommendations no later than 10 calendar days after the report or recommendation is filed on the docket.  The court will review these objections under the standards set forth in Federal Rule of Civil Procedure 53(f).

58.      If any Party desires to object to any decision made by the Monitor to grant or withhold approval of any request or action in cases where the Monitor's prior approval is required, or to

any decision imposing any condition before the Court Monitor will give such approval, the Party shall notify the Monitor who shall promptly file on the court's docket a written report setting forth the Monitor's decision or conditions.  The Party may then object to the Monitor's report in the manner prescribed in this Order.

59.     The reports and recommendations of the Court Monitor may be introduced as evidence in accordance with the Federal Rules of Evidence.

60.     Before a Party seeks relief from the court for alleged noncompliance with any court order that is based upon the Court Monitor's report or recommendations, the Party shall:  (i) promptly notify the other Parties and the Court Monitor in writing; (ii) permit the Party who is alleged to be in noncompliance five business days to provide the Court Monitor and the other parties with a written response to the notice, which either shows that the party is in compliance, or proposes a plan to cure the noncompliance.  Following that procedure, the Court Monitor shall review its report and/or recommendations and present any necessary revisions for review by the court as expeditiously as possible.

### D.     Recordkeeping

61.     The Court Monitor shall file all written reports and recommendations on the court's docket, along with any evidence that the Court Monitor believes will assist the court in reviewing the report or recommendation.  The Court Monitor shall preserve any documents the Monitor receives from the Parties.

### E.     Access to Information

62.     The Court Monitor shall have access, on reasonable notice, to individuals, information, documents, materials, programs, services, facilities and premises under the control of the City of New York that the Monitor requires to perform his or her duties under this Order.

63.     Within 30 days from execution of this Order, the City of New York shall designate

persons responsible for handling inquiries by the Court Monitor, including without limitation

persons responsible for the areas of document retention, CID, ORD, and PRB, which persons'

duties shall include taking calls from the Court Monitor and promptly responding to the Court

Monitor's communications.  Contemporaneous with selection of such persons, the City of New

York shall provide the Court Monitor with their names, telephone numbers, and workplace

electronic mail addresses, which list shall be promptly updated upon the departure of any such

personnel with the same data for a person to be immediately substituted in their place as

designee.

64.     The Court Monitor may compel the City of New York to make available, on reasonable

notice, any elected or appointed officials, managers, employees, volunteers, paid or unpaid

interns, independent contractors, or other agents of the City of New York, any person or entity

over which any of the foregoing exercise direct or indirect control because of their affiliation

with the City of New York, or any person or entity acting in concert or participation with any of

the foregoing, to be interviewed or deposed at the discretion of the Court Monitor.

65.     The Court Monitor may communicate with a Party or a Party's counsel or staff, or with

third parties, on an ex parte basis if reasonably necessary to carry out the Monitor's duties under

this Order.  The Court Monitor may communicate with the court on an ex parte basis, provided

that in no event shall the Court Monitor convey to the court in such communications any facts or

information that the Court Monitor has obtained in an ex parte communication between the Court

Monitor and any Party, Party's counsel or staff, or third party.

66.     The Court Monitor shall document all ex parte oral communications with a Party or a

Party's counsel or staff in a written memorandum to file summarizing the substance of the

communication, the participants to the communication, the date and time of the communication, and the purpose of the ex parte communication.  At the time the Court Monitor submits his or her periodic reports to the court, the Monitor shall separately list his or her ex parte communications with the Parties in a letter to the court that shall not be filed on the court's docket or disclosed to the parties unless the court specifically directs it to be filed.

### F.    Engagement of Staff and Consultants

67.    The Court Monitor may, consistent with a budget to be approved by the court, hire staff or expert consultants to assist the Monitor in performing his or her duties.  The Court Monitor will provide the parties advance written notice of his or her intention to hire a particular consultant, and such notice will include a resume and a description of duties of the consultant. The City may apply to the Court, upon reasonable notice to the parties, to end the employment of some or all of the Monitor's staff and consultants upon a demonstration that the City has satisfied its burden of proof under Paragraph 74.

### G.    Budget, Compensation, and Expenses

68.    The City of New York shall fund the Court Monitor's work pursuant to a budget proposed by the Court Monitor and approved by the court.  The Court Monitor shall incur only such fees and expenses as may be reasonably necessary to fulfill the Monitor's duties under this Order, or such other orders as the court may issue.

69.    Every 60 days, the Court Monitor shall submit to the court an itemized statement of fees and expenses, which the court will inspect for regularity and reasonableness.  If the court determines the itemized statement is regular and reasonable, the court will sign it and transmit it to the parties.  The City shall then remit to the Court Monitor any court-approved amount, within 20 calendar days of court approval.

### H.     Other Provisions

70.     As an agent and officer of the court, the Court Monitor and those working at his or her direction shall enjoy the same protections from being compelled to give testimony and from liability for damages as those enjoyed by other federal judicial adjuncts performing similar functions.  Nevertheless, any Party or non-party may request that the court direct the Court Monitor to disclose documents or other information reasonably necessary to an investigation or the litigation of legal claims in another judicial forum that are reasonably related to the Court Monitor's work under this Order.  This may include, for example, an investigation by the EEPC into the FDNY's EEO policies and practices.  The court shall not order the Court Monitor to disclose any information without providing the Parties notice and an opportunity to be heard.

71.     As required by Rule 53(b)(2) of the Federal Rules of Civil Procedure, the court directs the Court Monitor to proceed with all reasonable diligence.

72.     The Court Monitor shall be discharged or replaced only upon an order of this court.

73.     The parties, their successors in office, agents, and employees will observe faithfully the requirements of this Order and cooperate fully with the Court Monitor, and any staff or expert consultant employed by the Court Monitor, in the performance of their duties.

## IV.     RETENTION OF JURISDICTION

74.     The Court will retain jurisdiction to enforce and modify this Order until such time as the court finds that the City of New York has established, by a preponderance of the evidence, that:

     (a)     the City does not currently use, and will not use in the future, any examination that in any way results in a disparate impact upon black or Hispanic applicants and is neither job related for the position of entry-level firefighter nor required by business necessity, or does not otherwise meet the requirements of Title VII as part of any entry-level firefighter selection process;

(b)      the City currently complies with, and will in the future continue to comply with, all applicable provisions of federal, state, and City equal employment opportunity laws in the use of any process to hire entry-level firefighters in the absence of court supervision;

(c)      the City has established policies, procedures, and other institutional mechanisms that are—in practice and actual effect—sufficient to ensure that the City complies with all provisions of federal, state, and City equal employment opportunity laws and policies applicable to any process or step in a process used by the City to hire entry-level firefighters;

(d)      the City currently provides, and in the future will continue to provide, financial resources and other support to its agencies, officials, and other institutions responsible for ensuring its compliance with federal, state, and City equal employment opportunity laws and policies, that are—in practice and actual effect—sufficient to ensure that the City complies with applicable equal employment opportunity laws and policies with respect to any process or step in a process used by the City to hire entry-level firefighters;

75.    Under no circumstances will the court's jurisdiction to modify or enforce this Order lapse before the later of:

(a)      January 1, 2017; or

(b)      the expiration date of the City's next civil service hiring list for the position of entry-level firefighter that is certified after the issuance of this Order.

**V.    COSTS AND FEES**

76.    Except as otherwise set forth in this Order, the City shall bear all costs incurred by the City, the United States, and the Injunctive Relief Subclass in the prosecution and implementation of the remedy phase of this case, including reasonably-incurred attorneys' fees and expenses, expert fees and the cost of all notification procedures, except that the United States shall bear its own attorneys' and expert fees and expenses.

**A266**

77.     Upon filing by the United States of a bill of costs verified pursuant to 28 U.S.C. § 1924, the court will tax against the City all costs allowed by 28 U.S.C. § 1920 incurred by the United States, as a prevailing party in this litigation.

78.     The Injunctive Relief Subclass being prevailing parties with respect to the disparate impact claim that was the subject of this court's Opinion, the City shall make an interim payment to the Injunctive Relief Subclass of attorneys' fees, costs and expenses they reasonably incurred in prosecuting that claim, at a time and in an amount to be agreed upon by the City and Injunctive Relief Subclass provided that if agreement is not reached within 30 days of the entry of this Order, the Injunctive Relief Subclass will apply to the court for a determination of the amount of attorneys' fees, costs, and expenses to be awarded.

SO ORDERED.

_____/s/_____
Dated: Brooklyn, New York             NICHOLAS G. GARAUFIS
        June 6, 2013                  United States District Judge

27

# A267

TRANSCRIPT OF CIVIL CAUSE FOR STATUS CONFERENCE,
<u>DATED JULY 9, 2019</u>
(pp. A267-A316)

REPRODUCED FOLLOWING

1

```
 1   UNITED STATES DISTRICT COURT

 2   EASTERN DISTRICT OF NEW YORK

 3   -------------------------------------x

 4   UNITED STATES OF AMERICA,

 5                     Plaintiff,

 6            and

 7   VULCAN SOCIETY, INC., for itself and on
     behalf of its members; JAMEL NICHOLSON,
 8   and RUSEBELL WILSON, individually and
     on behalf of a subclass of all other
 9   victims similarly situated seeking
     classwide injunctive relief;
10
     ROGER GREGG, MARCUS HAYWOOD, and KEVIN
11   WALKER, individually and on behalf of a
     subclass of all other non-hire victims
12   similarly situated; and

13   CANDIDO NUNEZ and KEVIN SIMPKINS,
     individually and on behalf of a
14   subclass of all other delayed-hire
     victims similarly situated,
15
                       Plaintiffs-
16                     Intervenors

17       versus                          07 CV 2067 (NGG)

18   CITY OF NEW YORK,

19                     Defendant.        U.S. Courthouse
                                         Brooklyn, New York
20   -------------------------------------x
                                         July 9, 2019
21                                       2:30 p.m.

22         Transcript of Civil Cause for Status Conference

23
     Before:      HONORABLE NICHOLAS G. GARAUFIS,
24                            District Court Judge

25
```

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York

2

1                              APPEARANCES

2    Attorneys for Plaintiff:
     UNITED STATES DEPARTMENT OF JUSTICE
3    Patrick Henry Building, Room 4013
     950 Pennsylvania Avenue, NW
4    Washington, D.C. 20005
     BY:  VALERIE L. MEYER, ESQ.
5         PATRICIA STASCO, ESQ.
          CAROLYN WEISS, ESQ.
6
     RICHARD P. DONOGHUE, ESQ.
7    United States Attorney
     Eastern District of New York
8    271 Cadman Plaza East
     Brooklyn, New York 11201
9    BY:  ELLIOT M. SCHACHNER, ESQ.,
          Assistant United States Attorney
10
     Attorneys for the Plaintiffs-Intervenors:
11   LEVY RATNER, P.C.
     80 Eighth Avenue, 8th Floor
12   New York, New York 10011
     BY:  DANA E. LOSSIA, ESQ.
13        REBEKAH B. COOK-MACK, ESQ.

14   CENTER FOR CONSTITUTIONAL RIGHTS
     666 Broadway
15   New York, New York 10012
     BY:   DARIUS CHARNEY, ESQ.
16         COURTNEY ALLEN, ESQ.

17   Attorneys for Defendant:
     NEW YORK CITY LAW DEPARTMENT
18   Office of the Corporation Counsel
     100 Church Street
19   New York, New York 10007
     BY:  ERIC EICHENHOLTZ, ESQ.
20        DONALD C. SULLIVAN, ESQ.

21   Court Monitor:
     COHEN & GRESSER, LLP
22   800 Third Avenue
     New York, New York 10022
23   BY:  MARK S. COHEN, ESQ.
          ALEXANDRA S. WALD, ESQ.

24

25

MICHELE NARDONE, CSR -- Official Court Reporter

3

USA v. City of New York

1    Appearances (continuing):

2    Also Present:
     KHALID BAYLOR, Vulcan Society
3    PAUL WASHINGTON, Vulcan Society
     REGINA WILSON, Vulcan Society
4    TERRYL BROWN, FDNY
     LAURA KAVANAGH, FDNY
5    DON NGUYAN, FDNY
     NAFEESAH NOONAN, FDNY
6    GALE DICK, Monitor
     CHRISTOPHER JACKSON, Monitor

7

8
     Official Court Reporter:
9    MICHELE NARDONE, CSR
     USDC/EDNY
10   225 Cadman Plaza East
     Brooklyn, New York 11201
11   718-613-2601
     mishrpr@aol.com
12
     Proceedings recorded by mechanical stenography.  Transcript
13   produced by computer-aided transcription.

14

15

16

17

18

19

20

21

22

23

24

25

---

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                                4

1          (In open court.)

2          THE COURT:  Please be seated in the back.

3          THE CLERK:  Civil cause for status conference.

4          Counsel, state your appearances, please.

5          MS. MEYER:  Good afternoon, Your Honor.  Valerie Meyer

6    on behalf of the United States.

7          MS. STASCO:  Good afternoon.  Patricia Stasco, on

8    behalf of the United States.

9          MS. WEISS:  Hello, Your Honor.  Carolyn Weiss for

10   Plaintiff United States.

11         MR. SCHACHNER:  Elliot Schachner for the United

12   States.

13         MS. ALLEN:  Good afternoon.  Courtney Allen for the

14   Plaintiff Intervenors.

15         MR. CHARNEY:  Good afternoon, Your Honor.  Darius

16   Charney for the Plaintiff Intervenors.

17         MR. WASHINGTON:  Good afternoon, Your Honor.  Paul

18   Washington, Vulcan Society.

19         MR. BAYLOR:  Good afternoon, Your Honor.  Khalid

20   Baylor, Vulcan Society.

21         MS. WILSON:  Good afternoon, Your Honor.  Regina

22   Wilson, Vulcan Society.

23         MS. COOK-MACK:  Good afternoon, Your Honor.  Rebekah

24   Cook-Mack for the Plaintiff Intervenors.

25         MS. LOSSIA:  Good afternoon.  Dana Lossia for the

MICHELE NARDONE, CSR -- Official Court Reporter

5

USA v. City of New York

1    Intervenors.

2           THE COURT:  You may be seated.

3           Yes, for the defendant?

4           MR. EICHENHOLTZ:  Good afternoon.  Eric Eichenholtz,

5    Assistant Corporation Counsel, for the City.

6           MR. SULLIVAN:  Good afternoon, Your Honor.  Donald

7    Sullivan from the Office of the Corporation Counsel, for the

8    defendants.

9           MS. BROWN:  Good afternoon, Your Honor.  Terryl Brown

10   for the Fire Department.

11          MS. KAVANAGH:  Good afternoon, Your Honor.  Laura

12   Kavanagh, Fire Department.

13          MR. NGUYEN:  Good afternoon, Your Honor.  Don Nguyen,

14   Fire Department.

15          MS. NOONAN:  Good afternoon, Your Honor.  Nafeesah

16   Noonan, Fire Department.

17          MR. COHEN:  Good afternoon, Your Honor.  Mark Cohen,

18   Cohen & Gresser, court monitor.

19          THE COURT:  Okay.  Thank you.  Please be seated.  All

20   right.

21          Let me start with the current firefighter

22   demographics.  Who can fill us in on the latest?

23          There is a class that graduated in May; is that right?

24          MR. SULLIVAN:  Yes, Your Honor.

25          THE COURT:  Tell me about the numbers.

MICHELE NARDONE, CSR -- Official Court Reporter

6

USA v. City of New York

1      MR. SULLIVAN:  Of persons who came from Exam 7001, as

2   you may recall, it would have been for promo candidates also.

3   But just for the 7001 people, 301 were appointed.  Total

4   minority is 36 and a half percent, 110 altogether.  Black

5   provisionary firefighters were 10.3 percent of the class, 31

6   class members.  Hispanics were 20.6 percent, 62 members of the

7   class.  Asians were 5.6 percent.  That was 17 people.  And

8   whites were 63.5 percent, or 191 out of the 301.

9      THE COURT:  That's the class that graduated in May?

10      MR. SULLIVAN:  Yes, Your Honor.

11      THE COURT:  Overall now, as of the most recent

12   numbers, what are the percentages of black and Hispanic and

13   other nonwhite firefighters?

14      MR. SULLIVAN:  Sure, Your Honor.  We have a total

15   force -- actually, this would count more than just

16   firefighters, Your Honor.  This would count the ranks of the

17   department, up through chief of the department.

18      THE COURT: All right.  Well, just give it to me.

19      MR. SULLIVAN:  Out of a total force of 8,692 -- I'm

20   sorry.  The white total is 8,692; that's 77 percent of the

21   force.  Blacks are 820; that's 7 and a quarter percent.

22   Hispanics are 1369, 12.12 percent.  Asians are 203; that's

23   1.1 percent.  Your Honor, those are the males.

24      Females would be whites are 53.  Blacks, so 29

25   females.  Hispanics, 25 females.  And Asians are 8.

MICHELE NARDONE, CSR -- Official Court Reporter

7

USA v. City of New York

1      THE COURT:  So without the fire officers and above --

2  you don't have those numbers.  You can get them to me?

3      MR. SULLIVAN:  I don't have the numbers at the moment,

4  Your Honor, but I understand it's about 70 percent white.

5      THE COURT:  All right.  Well, you will get them.

6      MR. SULLIVAN:  I will certainly get them.

7      THE COURT:  Get the numbers and give them to me, to

8  the monitor, and the plaintiffs, and the intervenors.  So that

9  everyone is on the same page with the numbers.  But it's an --

10  I take it it's an increase of minorities in the Fire

11  Department.

12      MR. SULLIVAN:  For certain, Your Honor, yes.

13      THE COURT:  Since the last time we looked.  Is that a

14  fair statement?

15      MR. SULLIVAN:  Yes.

16      THE COURT:  How many firefighters have retired over

17  the last -- the first half of the year; do we know?

18      MR. SULLIVAN:  I don't know.  I can get that

19  information for you.

20      THE COURT:  And the breakout among that group in terms

21  of ethnicity and race.

22      MR. SULLIVAN:  Certainly.

23      THE COURT:  Which is our issue here.  All right.

24      Okay.  So perhaps we can talk about the processing of

25  the Test 7001 and there has been -- this class that's in the

MICHELE NARDONE, CSR -- Official Court Reporter

8

USA v. City of New York

1   academy now is the first all-7001 class.  Is that a fair

2   statement?

3            MR. SULLIVAN:  There are some promotion candidates.

4            THE COURT:  Promotional candidates from EMS?

5            MR. SULLIVAN:  Yes.

6            THE COURT:  Oh, okay.  But overwhelmingly it's --

7            MR. SULLIVAN:  For sure, overwhelmingly it's from

8   7001.

9            THE COURT:  Can we talk about what's being done about

10  the preparation for the testing, the CPAT testing, for

11  instance.  Who would like to speak to that?

12           MR. EICHENHOLTZ:  Your Honor, we are going to allow

13  Assistant Commissioner Nafeesah Noonan to speak.

14           THE COURT:  Sure.  Hi.

15           MS. NOONAN:  Good afternoon, Your Honor.

16           THE COURT:  Good afternoon.  You are -- let me just.

17  You are Commissioner?

18           MS. NOONAN:  Noonan, Nafeesah Noonan.

19           THE COURT:  Yes.  Nice to have you here today.  Go

20  ahead.

21           MS. NOONAN:  Right now we are focused on round two.

22  So we processed round one, and some of those candidates are

23  those that have already been enrolled with the department.

24  Officially round two candidates are in the process where they

25  are about to start taking their first practice CPAT exam.

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York

1          So, as we do for every round, we hold a ten-plus week

2     training session for CPAT and prepare those candidates to go

3     through their physical exam.  This particular round has close

4     to 3,000 candidates in it.  So that's a challenge in itself;

5     but the breakdown of that were:  Black, we have 19 percent of

6     those 3,000 being black candidates, at 548; Hispanic, we have

7     804, which is 27 percent; and white being 48 percent, 1,480.

8          We held an important information session, which is the

9     ramp-up to the CPAT training, where we talk about CPAT and

10    mentorship, the importance of that.  That was held from May 28

11    through June 1st, and those candidates learned about the

12    importance of CPAT training and mentorship and going to DCAS's

13    orientation to make sure they are fully prepared before they

14    take their first and second attempt at the exam.

15         We introduced two new motivational tools after doing

16    quite a bit of research, focus groups, meeting with our fitness

17    unit, just understanding what these candidates -- what else we

18    can give them to better prepare them before they go into the

19    CPAT exam.  So what came out of that is a "Why am I here?"

20    exercise, which was something that we have facilitated by one

21    of our black fire officers.

22         They saw a series of motivational videos, various

23    diverse firefighters on the job, talking about why they

24    committed to the process and why they are firefighters; and

25    then we follow that up with them completing an exercise of them

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                              10

1   explaining, to themselves, why they have gotten to this point.

2   They shared with their neighbors.  It went over really well,

3   and we had feedback from the candidates about that.

4           We also completed a planning card, which is a dry

5   erase informational card that focuses on the importance of

6   fitness, the importance of attending at least seven to eight

7   CPAT trainings.

8           THE COURT:  Where are they held?

9           MS. NOONAN:  They currently are held still at the fire

10  academy at Randall's Island.  But we have a pretty decent

11  turnout for those sessions.

12          For the information sessions, we had 51 percent of the

13  black audience that showed up there.

14          THE COURT:  What percent of the other?

15          MS. NOONAN:  We had 39 percent of white candidates

16  that attended.  We did focus a lot on outreach for black and

17  Hispanic candidates, and that paid off.  They had attendance.

18          I have results of where we have been as of the fourth

19  week of CPAT training, and we have seen an increase of black

20  and Hispanic candidates attending.  So if we are looking at the

21  information session and up to the fourth week of CPAT training,

22  we had 65 percent of those black candidates that were invited

23  actually attended at the fire academy.  Sixty-one percent were

24  the Hispanic group, and 47 percent for our white candidates.

25          So we think the outreach we are doing is working, and

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                                    11

1    we will continue to do that outreach throughout practice, final

2    testing, and encouraging them to take advantage of all the

3    different opportunities we are giving them to train.

4            THE COURT:  Are there any comments from plaintiffs or

5    plaintiff intervenors about the structure of the CPAT?

6            MS. COOK-MACK:  Yeah.  We do appreciate the steps the

7    City has taken to do more, and I think really that is the

8    takeaway that we have, from looking at the results from this

9    first class going into the academy, that we are not where we

10   need to be and where we are is troubling.  So let me just walk

11   you through what we are seeing.

12           What we have seen so far in processing for this Exam

13   7001 raises serious concerns because, as Nafeesah Noonan

14   pointed out, Commissioner Noonan, by mid-September two-thirds

15   of the people that are going to be reachable, that are going to

16   be reached, will have been through the CPAT; and we lose most

17   candidates at the CPAT.

18           THE COURT:  You mean as a percentage?

19           MS. COOK-MACK:  As a percentage we lose somewhere --

20   last time we lost somewhere in the range of about one-third

21   overall, for Exam 2000, voluntarily attritted at CPAT.  So

22   that's, by far and away, the place where most people fall off,

23   across the board.

24           THE COURT:  It could be for many reasons.

25           MS. COOK-MACK:  It could be for many reasons.

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                              12

```
 1            THE COURT:  I mean, it could be they have a job or

 2    they got another job or they are going to the police

 3    department.

 4            MS. COOK-MACK:  Entirely possible.

 5            THE COURT:  They are moving to another city where

 6    there is a position in that fire department.  There are all

 7    kinds of reasons.

 8            MS. COOK-MACK:  There are, although we would say,

 9    first and foremost, this is a job of a lifetime; and so, you

10    know --

11            THE COURT:  I understand your point.

12            MS. COOK-MACK:  What we are seeing is there are

13    disparities, and that's really the crux.

14            So with this one class into the academy, we saw the

15    cohort go from 15 percent of black candidates invited to

16    10 percent academy class black.  In contrast, whites went from

17    55 percent invited to CPAT processing to 64 percent white.  So

18    the result is an academy that's significantly less diverse than

19    it would have been if candidates of color had simply succeeded

20    at the same rates as whites, which is not a new problem.

21            But the results that we saw in this class are

22    troubling, and they are starker than the outcome that we saw

23    for Exam 2000.  So in Exam 2000 overall, black candidates went

24    from 19 percent of those invited to 16 percent appointed, a

25    three-point loss.  What we have just seen is a five-point loss.
```

USA v. City of New York

13

1   Whites went from 56 percent of those invited to 60 percent of

2   those appointed, a four-point gain.  We have just seen a

3   nine-point gain.

4        So we are concerned about the numbers that we are

5   seeing, and we are concerned about the timing for addressing

6   them because by mid-September, again, the driving force, the

7   CPAT, will be through it for two-thirds of these 7001

8   candidates.  We lose the most candidates, as I said, at the

9   CPAT.  In Exam 2000 we lost one-third.  So far we have lost a

10  quarter, but that's what we would expect.  We expect attrition

11  to get worse as we move further down the list.

12       But the gap between white and black attrition at CPAT

13  is growing, or it's grown between the two exams.  So overall,

14  in Exam 2000, 34 percent of blacks attritted and 32 percent of

15  whites attritted; two points between them.

16       In Exam 7001, in this first cohort, this first round

17  one, however you want to call it, 31 percent of blacks

18  attritted, 25 percent of whites did.  A triple six-point gap,

19  and that's really concerning, because those numbers are the

20  game in terms of maintaining the pool throughout.

21       So we really feel like there is no time to lose here.

22  The Vulcan Society is stepping up.  We have gotten from the

23  City today the list of candidates with their practice date one,

24  their practice date two, and their final CPAT exam; and the

25  Vulcans are committed to doing outreach to all of those people.

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                                    14

1    We are appreciating the new steps that the department has taken

2    between round one and round two, to do more outreach; but we

3    really think they have got to do more because time is so short.

4              THE COURT:  Like what?

5              MS. COOK-MACK:  So we believe that the

6    African-American coordinator position should be sufficiently

7    staffed to really know all 576 candidates, to know whether, you

8    know, candidate A has moved away and is really not in the mix

9    for this job because they have taken another job, or whether

10   they just don't understand what they need to do, and to be in

11   communication, regular communication, with those people, so

12   those people, if they have questions, know who to call and how

13   to reach that person or that team of people.

14              The coordinators, in our opinion, need to provide that

15   friends-and-family connection that 70 percent of these

16   African-American candidates do not have, contrasted with the

17   70 percent of the white candidates that we know do.  We feel

18   very strongly that this needs to happen now, because if we

19   don't reduce black CPAT attrition rates and we are at

20   31 percent again, that's 168 people we lose from this group of

21   540-some-odd candidates; and that is 32 people more than we

22   would lose if the City just managed to close the gap between

23   whites and blacks.  Thirty-two people is more black candidates

24   than enter that first academy class.

25              So getting these numbers down could have a real impact

MICHELE NARDONE, CSR -- Official Court Reporter

15

USA v. City of New York

1    on what these academies look like.  So that's very important,

2    and we expect to see these disparities growing -- I mean, the

3    attrition growing as we move down the list.  So it's not just

4    addressing the disparities, it's getting this down.

5         Then, last, I would like to say, it's not just

6    combating attrition.  In the last class, in that first class,

7    we saw 12 percent of black candidates fail their CPAT, of those

8    that took it, compared to 6 percent of whites.  We are not

9    doing better than we did in Exam 2000.  Those are very similar

10   numbers.

11        And we have known for some time that training matters;

12   and yet, the department still offers training only at a very

13   inconvenient and not served by public transportation location

14   that we discussed last time.  And we know that black candidates

15   are twice as likely as whites to have dependence, and, given

16   that, it is not difficult to imagine that the travel in and of

17   itself makes the training more difficult.

18        So we appreciate the changes the City has made, but we

19   once again encourage the City to establish a convenient, albeit

20   temporary, training location for these 546 candidates that

21   start Tuesday.  They start a week from today with their

22   practice test one, and we have until September 7 to get those

23   folks trained and passing their CPAT.

24        So we think that those two things, increased

25   communication and responsibility to a team of African-American

MICHELE NARDONE, CSR -- Official Court Reporter

16

USA v. City of New York

1   coordinators and a convenient CPAT location for training, are

2   crucial and we really think they need to happen now.

3          THE COURT:  All right.  Let me hear from the City

4   about that.  Yes, Ms. Noonan?

5          MS. NOONAN:  I would just like to make a point about

6   the coordinators' outreach.  We have gone from having one

7   African-American outreach coordinator, who is not going to be

8   able to know 500 to 1,000 black candidates, to multiple black

9   firefighters that are here and staffed in the office to make

10  daily phone calls at various points in the process, whether

11  they are not attending their intake session, whether they are

12  missing a CPAT training.  So we are absolutely doing daily

13  phone calls to these candidates.

14         Now, whether our black firefighters know them

15  personally is something that I can't attest to.  Do they

16  remember some?  Possibly.  But I don't know if that's an

17  achievable goal for the department, that they would become as

18  close as family.

19         THE COURT:  How many does multiple mean?

20         MS. NOONAN:  We have two that are regularly in the

21  office, but we supplement the others with our senior recruiters

22  that come in, you know, once or twice a week.

23         We just have to make sure that we have a few

24  firefighters in the office on a daily basis to make those phone

25  calls.  They are not always men.  Some of them are female

MICHELE NARDONE, CSR -- Official Court Reporter

17

USA v. City of New York

1    firefighters, black male firefighters.  We always have someone

2    back in the office to make those calls, for various reasons,

3    whether they need CPAT or someone that's going to go over the

4    process with them.

5         I just want to make a point that we are absolutely

6    making those phone calls, text messages, e-mails on a daily

7    basis to black candidates.

8         THE COURT:  Thank you.  On the issue of access to a

9    training facility, it's clear that Randall's Island is a remote

10   location.  I know that the City has stepped up with bus

11   transportation for the candidates to Randall's Island, but it's

12   a big city, and my question is whether the City has identified

13   any location in one of the other, more centrally located to the

14   population center of the City, which is -- I think the

15   population center is south Queens actually or mid-Queens.  In

16   other words, something in central Brooklyn or central Queens,

17   where at least some of the -- some of the, what I would call

18   the -- some training but also some discussion or -- of what is

19   expected in the CPAT can be provided without sending everybody

20   for everything, in terms of the training, every time to

21   Randall's Island, which is a very remote location and not

22   central to the City itself.

23        So I'm wondering what can be done about that in short

24   order.

25        MR. EICHENHOLTZ:  So, Your Honor, the department has

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                                    18

1   been looking at alternatives, and we appreciate the Vulcan

2   Society's comments.

3           There was a meeting -- actually recently; I believe

4   about a week and a half ago -- and we understand that the

5   conventional wisdom, Your Honor, is that, well, Randall's

6   Island is far away and people may find it inconvenient so they

7   don't attend, and we are looking at ways to perhaps change

8   that.  There is concern on the City's end that if we do like a

9   reduced CPAT training or a mini training or abbreviated

10  training at a location, what's going to happen is candidates

11  are going to go for that aspect of the training and they are

12  going to feel prepared for the CPAT but not actually be

13  prepared for CPAT.

14          Similarly, in talking with the training, the academy

15  staff, they see great value in having the candidates go up to

16  Randall's Island to interact with the fitness staff, to

17  interact with all of them.  So we see some positives there.

18  There was some surveying done, I believe, with Exam 2000

19  candidates about the issue, the barriers to CPAT training; and

20  the location of Randall's Island, actually, was not identified

21  as a significant barrier.

22          So with all those in mind, we are obviously -- we are

23  aware the court requested it.  There is no immediate short-term

24  solution to replicate everything we have in Randall's Island

25  right now.  We are looking at various interim solutions, but

MICHELE NARDONE, CSR -- Official Court Reporter

19

USA v. City of New York

1    that's sort of -- in the City's perspective, there is a

2    cost-benefit there.  We don't want to do something for the sake

3    of doing it that might shortchange the candidates.

4          So that's where the City is, but it obviously is

5    something that's been in active discussion.  I don't know if

6    Commissioner Noonan has anything else to add over that.  I

7    think that's generally the summary of where we are.

8          THE COURT:  What's the necessity of replicating the

9    entire training protocol at a remote location if it's made

10   clear to the candidates that this will not substitute for the

11   total training protocol but that it provides -- but it makes

12   the emphatic point that it's not like going to the gym.  It's

13   not like going and doing the circuit over at a health club,

14   where you get to work on one piece of equipment, then you get a

15   rest, then you go to another piece of equipment, you get a

16   rest.  There is no rest in CPAT, as I understand it.  You just

17   plow right along and get the job done, which is just like being

18   a firefighter on the job.

19         So I mean, these are people who scored well on an

20   exam, a written exam, and they have a basic idea of how to

21   understand when they are spoken to about something.  They have

22   good communication skills.  After all, that was one of the

23   purposes of changing the firefighter's exam.  It was to test

24   for the ability to communicate with one another, to work as a

25   team; and these are the people who did the best in testing for

MICHELE NARDONE, CSR -- Official Court Reporter

20

USA v. City of New York

1    those kinds of skills.

2          People ask, why are we changing the test; and one of

3    the reasons why, because it didn't test for the right skills

4    and abilities to do a good job as a firefighter, according to

5    the experts -- not according to me; according to the experts.

6          So let's look at it this way.  I wouldn't expect that

7    you could replicate the entire program at a location outside of

8    Randall's Island, because I think, A, there is no time; B,

9    there is no place; C, it's a big project and it would take, you

10   know, there are certain aspects of it, of the CPAT training,

11   that can only be held at Randall's Island, I assume.

12         But there are some aspects of it, just as there are

13   aspects of training when a firefighter is on the job, that can

14   be done by putting a ladder up against a building; and that

15   happens all the time.  I mean, you can go around New York on a

16   Saturday, and there are firefighters with their officers and

17   they are putting ladders up against schools and apartment

18   houses and office buildings; and they are doing training on the

19   job, but they are not doing it at Randall's Island.  They are

20   doing it, you know, throughout the City, you know, to keep

21   their skills at a very high level of readiness.

22         So I'm just wondering whether some of that can be done

23   with the understanding -- at a remote location and locations

24   during the next two months, with the understanding to the

25   candidates that this is only a small part of what you have to

MICHELE NARDONE, CSR -- Official Court Reporter

21

USA v. City of New York

1   be able to do but this will show you that you need to be

2   trained, you need to make yourself ready for the CPAT test.

3        So that's really my question:  Why can't this be done?

4   This is not rocket science, after all.  What's the answer?

5        MR. EICHENHOLTZ:  And the answer, Your Honor -- I hear

6   what you are saying -- I think, again, and I think we are

7   trying to move towards something.  We are very aware of the

8   timeline that Ms. Cook-Mack said.

9        The fear is -- and again, Your Honor makes a very good

10  suggestion that we make it as emphatic as possible, this is not

11  a substitute for the training.  The fear is if we set this up

12  we are going to start cannibalizing the people who are getting

13  the benefit of the full training, and we won't know until we

14  do it.

15       THE COURT:  Right, and you can do it on a test basis

16  with this group.  What did you call the group?

17       MS. NOONAN:  Round two.

18       THE COURT:  Round two.  You can do it with at least a

19  portion of round two and then test it out.  It may be that your

20  worst fears are borne out, but it will only be borne out with a

21  small subset of the group, and you might find that it

22  encourages people to be more responsive when the training is

23  offered at Randall's Island.  I don't know, and I don't know

24  what's in the minds of these folks.

25       The other thing is that people who feel that they are

MICHELE NARDONE, CSR -- Official Court Reporter

22

USA v. City of New York

1   being treated with respect, okay, that an effort is being made

2   to do some of the training closer to the home, those people may

3   actually feel encouraged to do the rest of the training at

4   Randall's Island.  It may have a positive effect.  I'm not a

5   psychologist, but it may just be that this is useful, to

6   encourage people who are sort of on the edge, not sure, that,

7   you know, they really want us to be prepared, they really want

8   us to get the full benefit of the training, and we ought to

9   meet them halfway.

10       These are young people.  These are people in their

11   20s.  All right.  And so, you know, they are millennials.  I

12   don't understand millennials, but I think that because -- but I

13   try.  So this is one way of trying.

14       You know, I don't want to make light of it, but I

15   think there is some benefit to doing some of this work, some of

16   this training, at another location.  Would you like to have

17   some of the training -- it's not all of it; it's a portion of

18   it -- but it will get you started, and see how that works with

19   a portion of this second group.

20       I'm sure there are places it can be done.  It can be

21   done in a -- don't tell the Parks Department I said this -- it

22   might be done in a park or in a large -- at a school, in a

23   school yard, in central Brooklyn or in central Queens, which

24   are the population centers of the City.  Then, if you find,

25   after giving it a try, that it's not working, well, then you

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                                                23

1    have tried it and it's not that -- it's not that you have a

2    surmise or it's possible it won't work.  You know it doesn't

3    work.

4             That will close out that issue, and you can go back to

5    doing the outreach that we were talking about, that

6    Commissioner Noonan was talking about earlier, to try to get

7    people to go to the CPAT training.  I'm just interested in

8    trying everything.

9             MR. EICHENHOLTZ:  Yes.

10            THE COURT:  If we have numbers that, you know, the

11   kind of numbers Ms. Cook-Mack has mentioned, then I have a

12   concern that we need to try something to augment what we are

13   already doing.  That's all.

14            So if you would get me an answer on that by Friday, I

15   would really appreciate it.

16            MR. EICHENHOLTZ:  Yes, Your Honor.

17            THE COURT:  Anything else on that subject?

18            Mr. Washington, welcome.

19            MR. WASHINGTON:  Thank you, Your Honor.  Speaking

20   about this physical training, Your Honor, in 1994, the Vulcan

21   Society, myself and Mike Marshall, put together physical

22   training that we held in downtown Brooklyn, and it was very

23   good.  John Coombs came to that training.  The highest black

24   ranking firefighter on the job, Malcolm Moore, a battalion

25   chief, also came to that training.  This isn't hard to do.  We

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                          24

1   found a location that was large.

2        THE COURT:  I understand.  There is a park right

3   outside this courthouse that, you know, I would be happy to

4   come and cut the ribbon on the training site, you know.

5        MR. WASHINGTON:  This is something that's not

6   difficult to do.

7        THE COURT:  I understand it can be done.  I understand

8   that point, but what I'm saying is the concern of the City is

9   that it would -- it might -- they fear it might discourage

10  people to do the full training program, and that could be; but

11  I have said my thoughts on it.  And I appreciate that you have

12  had success doing just the same kind of thing.

13       MR. WASHINGTON:  Thank you, Your Honor.

14       THE COURT:  That's great.  Thank you.  Next?

15       MS. WILSON:  I'm sorry.

16       THE COURT:  You are no longer the president of the

17  group?

18       MS. WILSON:  No, I am not.

19       THE COURT:  But neither is Mr. Washington.

20       MS. WILSON:  There you go.  I just wanted to talk to

21  you a bit about that.

22       When I came on the job, we had a simulated training

23  course on the top of the roof of John Jay College.  We ran that

24  course and we had all the aspects of the test on the top of the

25  roof of John Jay College.  We right now do a smaller simulation

MICHELE NARDONE, CSR -- Official Court Reporter

25

USA v. City of New York

1   of it at the New York Sports Club at City Hall, where there is

2   all-female training, and we replicate some of the moves from

3   CPAT.

4         So you have to understand the dynamics of CPAT.  There

5   is not a lot of equipment that's needed.  The most heavy-duty

6   equipment you need is Stairmasters, and you are going to need

7   the ceiling breach and pull down, which is made out of metal,

8   as well.  The first event is a hose drag; you need a hose and a

9   mat.  The next one is tool carry; you need two saws to be able

10  to carry.  The next one is ladders; you have to pick the ladder

11  up, pull it down, and extend it and then make sure that it

12  comes back down.  The next event is mall.  So you -- right now

13  they have a tire with a rim in it, and it's hit across a table.

14        That's not a lot of money.  All they have to do is

15  build a search -- thing for the search tunnel, and you can get

16  some plywood and make and get that together.  You've got to get

17  a dummy for the dummy drag and then the ceiling breach and pull

18  down.  This is not an expensive thing to put together, and even

19  in the last meeting we sat down and looked at empty warehouses

20  where -- all around this city, where it can be gated, where you

21  can secure the Stairmasters, and be able to duplicate the whole

22  CPAT inside of a warehouse.

23        So this isn't complicated, and a lot of the CPAT

24  trainers are in the United Woman Firefighters, and they are

25  trainers that also train at CPAT.  So those trainers are also

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York

26

1   Vulcan Society members that can come out as fitness unit

2   trainers, to come out and help them so they do not get the

3   feeling that they are missing anything.

4           THE COURT:  Well, even if they can't do everything at

5   a remote site, my point is I'm not telling the City what should

6   be in and what should be out at a remote site; but the whole

7   purpose of having some availability of the remote sites is to

8   encourage people to go to a place that's closer to where they

9   live or where they work, to make it more likely that they are

10  going to get engaged in, even if you don't do everything.

11          I'm not saying it's a substitute for Randall's,

12  everything that's at Randall's Island.  This is the City of

13  New York.  They are not going to replicate everything, you

14  know, in two weeks.  But there are certainly many portions of

15  the CPAT, I'm told, that could be replicated for purposes of

16  having something closer to the community.  And all of that, my

17  belief is, it can be done.

18          I don't think they can go rent.  It's unlikely anyone

19  is going to rent a warehouse.  New York City?  They are not

20  going to rent.  Unless the City already owns the warehouse,

21  there are also issues about liability and safety, you know.

22          I'm not saying this is easy and I'm not saying exactly

23  what they should do; and that's why an open space is probably

24  better than a building, but that's just me.  I'm not running

25  this, the CPAT program.  I'm just asking that an effort be

MICHELE NARDONE, CSR -- Official Court Reporter

USA v. City of New York                    27

1    made, you know, to bring the CPAT closer to the group that's

2    going to be tested, so that they can be given the training and

3    to have the understanding that this isn't like going to a

4    health club, this is rigorous training, and they need to have

5    all of it, and to encourage them to go to Randall's Island.

6              So I have asked the City to look into it.  It's

7    Tuesday.  They are going to let me know by Friday.  I just --

8    my biggest concern is that this group is a large group of

9    people in the middle group and that the training is being

10   pushed on a schedule, which the Fire Department requires, but

11   once we get past the second group then we are in the third

12   group.  And I think the point was made that an opportunity may

13   be lost or is likely to be lost if something isn't done to

14   bring the training or a portion of the training closer to the

15   candidates.

16             So I think I have said everything I need to say about

17   that.

18             MR. EICHENHOLTZ:  Yes, Your Honor.

19             THE COURT:  Okay.  Thank you.  All right.

20             What else do we have here?  Tell me about the climate

21   survey.

22             MR. EICHENHOLTZ:  Yes, Your Honor.  So at the last

23   conference, Your Honor may recall that we had targeted the

24   climate survey to begin in June, last month.

25             THE COURT:  It's over.  So it's done?

MICHELE NARDONE, CSR -- Official Court Reporter